

# Rensselaer County    Office of the Sheriff

**JACK MAHAR**
**SHERIFF**

**PATRICK A. RUSSO**
**UNDERSHERIFF**

| NAME | NEXTELL CELLULAR # |
|------|-------------------|
| MAHAR,JACK | ██████ |
| RUSSO, PAT | ██████ |
| SMITH,JACK | ██████ |
| LEGG,SID | ██████ |
| RILEY, MIKE | ██████ |
| SMITH,KEN | ██████ |
| ST.GERMAIN, MARC | ██████ |
| HOLCOMB, SHANE | ██████ |
| WEBSTER, WILLIAM | ██████ |
| PYLE, DERED | |
| LOVERIDGE, BOB | ██████ |
| SMITH, HAL | |
| DeCELLE, MIKE | ██████ |
| McLEAN, CLIFF | |
| ECKERT, BOB | ██████ |
| CONNER, MARCELLE | ██████ |
| O'BRIEN, SANDY | ██████ |
| D'AGOSTINO, TONY | ██████ |

1|13|05

4000 Main Street, Troy, New York 12180 • Phone: (518) 270-5448

American Messaging

Barbara Burnap: 518-

mary.lamica@americanmessaging.net

4/14/07

| EMAIL OR GROUP # | CAP CODE | TYPE OF BEEPER | Serial # | Who to Charge | Whom Assigned | POSITION | PAGER # | CELL # |
|---|---|---|---|---|---|---|---|---|
| 7/1/04 to 6/30/04 | | | | | | | | |
| 6822219 | | A/N | 584BZY3BT4 | Highway Patrol | HOLCOMB, SHANE | SGT. INVESTIGATIONS | | |
| 617-167-9785 | | A/N | PX-0674738 | Highway Patrol | BLODGETT, SANDY | DEPUTY SHERIFF (K-9) | ▮ | |
| 203-122-1342 | | A/N | PX-0674767 | Highway Patrol | LEGG, SIDNEY | 1ST SERGEANT | ▮ | X |
| | | A/N | PX-0674744 | Highway Patrol | GERCITANO, MARK | DEPUTY SHERIFF (K-9) | ▮ | ▮ |
| 617-167-9784 | | A/N | PX-0674701 | Highway Patrol | RUSSO, PATRICK | UNDERSHERIFF | ▮ | ▮ |
| 203-122-1371 | | A/N | PX-0674771 | Highway Patrol | ECKERT, ROBERT | CAPTAIN | ▮ | ▮ |
| 860-122-1362 | | A/N | PX-0674744 | Highway Patrol | ST GERMAIN, MARK | SERGEANT | ▮ | ▮ |
| 203-122-1361 | CC2055499 | N | 15CUAG200P | Highway Patrol | PYLE, DEREK | CAPTAIN | ▮ | ▮ |
| 203-122-1448 | | A/N | PX0678495 | Highway Patrol | PHELPS, JAMES | DEPUTY SHERIFF DARE | X | X |
| 203-122-1378 | C02121138 | A/N | PX-0674775 | Highway Patrol | WEBSTER, WILLIAM | DEPUTY SHERIFF INVESTIGATOR | ▮ | ▮ |
| 203-122-1419 | | A/N | PX-0674781 | Highway Patrol | SMITH, JACK | TECH SERGEANT ID | ▮ | ▮ |
| | | | | Highway Patrol | RABBITT, WILLIAM | K9 | X | X |
| | | | | Highway Patrol | WERGER, MATTHEW | K9 | X | X |
| | | | | Highway Patrol | DAVENDONIS, PAUL | K9 | ▮ | ▮ |
| | | | | ADM | CONNER, M. | | X | ▮ |
| | | | | Highway Patrol | ABRAMS, DON | MARINE PATROL | X | X |
| | | | | Highway Patrol | D'AGOSTINO, A | UNYRIC | X | X |
| | | | | Highway Patrol | KEL-KIT | | X | X |
| | | | | Highway Patrol | SMITH K | SERGEANT | X | ▮ |

Barbara Burnap: 518-461-9897

American Messaging

mary.lamica@americanmessaging.net

7/1/04 to 6/30/04

| EMAIL OR GROUP # | CAP CODE | TYPE OF BEEPER | Serial # | Who to Charge | Whom Assigned | POSITION | PAGER # | CELL # |
|---|---|---|---|---|---|---|---|---|
| 6822219 | | A/N | 5848ZY3BT4 | Highway Patrol | HOLCOMB, SHANE | SGT. INVESTIGATIONS | ▆ | |
| 617-167-9785 | | A/N | PX-0674738 | Highway Patrol | BLODGETT, SANDY | DEPUTY SHERIFF (K-9) | ▆ | |
| | | A/N | PX-0674767 | Highway Patrol | COLLIER, RICHARD | 1ST SERGEANT | | |
| 203-122-1342 | | A/N | PX-0674744 | Highway Patrol | GERCITANO, MARK | DEPUTY SHERIFF (K-9) | | X |
| 617-167-9784 | | A/N | PX-0674701 | Highway Patrol | RUSSO, PATRICK | UNDERSHERIFF | ▆ | |
| 203-122-1371 | | A/N | PX-0674771 | Highway Patrol | ECKERT, ROBERT | CAPTAIN | | |
| 860-122-1362 | | A/N | PX-0674744 | Highway Patrol | ST GERMAIN, MARK | SERGEANT | ▆ | |
| CC205s499 | N | | 15CUAG200P | Highway Patrol | PYLE, DEREK | CAPTAIN | ▆ | |
| 203-122-1361 | | A/N | PX0678495 | Highway Patrol | PHELPS, JAMES | | | X |
| 203-122-1448 | | A/N | PX0674775 | Highway Patrol | WEBSTER, WILLIAM | DEPUTY SHERIFF DARE | ▆ | |
| 203-122-1378 | C00212138 | A/N | PX-0674775 | Highway Patrol | | DEPUTY SHERIFF INVESTIGATOR | ▆ | |
| 203-122-1419 | | A/N | PX-0674791 | Highway Patrol | SMITH, JACK | TECH SERGEANT ID | ▆ | ▆ |
| | | | | Highway Patrol | ROBELOTTO, JASON | K9 | ▆ | X |
| | | | | Highway Patrol | WERGER, MATTHEW | K9 | | X |
| | | | | Highway Patrol | DAVENDONIS, PAUL | K9 | X | X |
| | | | | ADM | CONNER, M. | | X | X |
| | | | | Highway Patrol | ABRAMS, DON | MARINE PATROL | X | |
| | | | | Highway Patrol | D'AGOSTINO, A | UNVRIC | X | ▆ |
| | | | | Highway Patrol | KEL-KIT | | X | ▆ |
| | | | | Highway Patrol | SMITH, K | SERGEANT | X | ▆ |
| | | | | Highway Patrol | WOHLLEBER S. | INVESTIGATIONS | ▆ | ▆ |

10/31/08

Barbara Burnap: 518-xxx-xxxx

American Messaging

mary.lamica@americanmessaging.net

1/14/09

| EMAIL OR GROUP # | CAP CODE | TYPE OF BEEPER | Serial # | Who to Charge | Whom Assigned | POSITION | | |
|---|---|---|---|---|---|---|---|---|
| 6822219 | | A/N | 584BZY3BT4 | INVESTIGATIONS | HOLCOMB, SHANE | SGT. INVESTIGATIONS | ■ | ■ |
| 617-167-9785 | | A/N | PX-0674238 | Highway Patrol | BLODGETT, SANDY | DEPUTY SHERIFF (K-9) | | ■ |
| | | A/N | PX-0674767 | Highway Patrol | COLLIER, RICHARD | SERGEANT | | |
| 203-122-1342 | | A/N | PX-0674744 | Highway Patrol | GERCITANO, MARK | DEPUTY SHERIFF (K-9) | | X |
| 617-167-9784 | | A/N | PX-0674701 | Highway Patrol | RUSSO, PATRICK | UNDERSHERIFF | | |
| 203-122-1371 | | A/N | PX-0674771 | Highway Patrol | ECKERT, ROBERT | CAPTAIN | ■ | ■ |
| 860-122-1382 | | A/N | PX-0674744 | Highway Patrol | ST GERMAIN, MARK | SERGEANT | ■ | ■ |
| 203-122-1361 | CC205489 | N | 15CUAG200P | Highway Patrol | PYLE, DEREK | CAPTAIN | ■ | ■ |
| 203-122-1448 | | A/N | PX0678495 | Highway Patrol | PHELPS, JAMES | DEPUTY SHERIFF DARE | X | X |
| 203-122-1378 | CC021Z138 | A/N | PX-0674775 | Highway Patrol | WEBSTER, WILLIAM | DEPUTY SHERIFF INVESTIGATOR | ■ | ■ |
| 203-122-1419 | | A/N | PX-0674781 | Highway Patrol | SMITH, JACK | TECH SERGEANT ID | ■ | X |
| | | | | ADM | DAVENDONIS, PAUL | K9 | X | X |
| | | | | Highway Patrol | WERGER, MATTHEW | K9 | ■ | X |
| | | | | Highway Patrol | ROBELOTTO, JASON | K9 | ■ | X |
| | | | | ADM | CONNER, M. | | X | |
| | | | | Highway Patrol | ABRAMS, DON | MARINE PATROL | X | X |
| | | | | Highway Patrol | D'AGOSTINO, A | UNVRC | X | ■ |
| | | | | Highway Patrol | KEL-MT | | X | ■ |
| | | | | Highway Patrol | SGT DINARDO | SERGEANT | X | ■ |
| | | | | Highway Patrol | WOHLLEBER S. | INVESTIGATIONS | ■ | ■ |
| | | | | CORRECTIONS | PATRICELLI A. | M/SGT. | | ■ |
| | | | | CORRECTIONS | SGT. RYAN | TRANSPORTS | | ■ |
| | | | | CORRECTIONS | COL. LOVERIDGE | ADM | | ■ |
| | | | | CORRECTIONS | CAPT SMITH | ADM | | ■ |
| | | | | WORKORDER | PHIL LIEBENER | ATI | | ■ |
| | | | | BLD. MAIN. | CLIFF McCLEAN | BLD MAINT | | ■ |

# YOUR SPRINT INVOICE

**NEXTEL**

| | |
|---|---|
| Account Number | |
| Account Name | RENSSELAER COUNTY |
| Billing Period | 01/25/10-02/24/10 |
| Invoice Date | February 28, 2010 |
| Page | 5 of 48 |
| Invoice Number | 090 |

## ACCOUNT SUMMARY

### Account Charges and Adjustments

**RENSSELAER COUNTY**

### Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel/Direct Connect Slots Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon7PM | 7 | 25.00 | -6.25 | | | | | | | | 1.19 | | 19.94 |
| SGT. RYAN | Bus. Essentials 2000 7 PM | 8 | 99.99 | -25.00 | 906:00 | | | | | | | 4.78 | | 79.77 |
| B ABRAMS | Bus. Essentials 2000 7 PM | 13 | 99.99 | -25.00 | 617:00 | | 6:26 | | | | | 4.78 | | 79.77 |
| B ABRAMS | Biz Essentials Addon7PM | 16 | 25.00 | -6.25 | 781:00 | | | | | | | 1.19 | | 19.94 |
| RS 1 | Biz Essentials Addon7PM | 16 | 25.00 | -6.25 | | | 0:10 | | | | | 1.19 | | 19.94 |
| RS 2 | Biz Essentials Addon7PM | 20 | 25.00 | -6.25 | 61:00 | | | | | | | 1.19 | | 19.94 |
| RUSSO | Biz Essentials Addon7PM | 21 | 25.00 | -6.25 | 591:00 | | 12:08 | | | | | 1.19 | | 19.94 |
| RENSSELAER COUNTY SHERIFF | Biz. Essentials 2000 7 PM | 24 | 108.99 | -25.00 | 346:00 | | 5:08 | | | | | 4.83 | | 89.92 |
| TSGT SMITH | Biz Essentials Addon7PM | 26 | 25.00 | -6.25 | 98:00 | | 10:18 | | | | | 1.19 | | 19.94 |
| LEGG | Biz Essentials Addon7PM | 27 | 25.00 | -6.25 | 240:00 | | 7:46 | | | | | 1.19 | | 19.94 |
| SGT. SMITH | Biz Essentials Addon7PM | 29 | 25.00 | -6.25 | 139:00 | | 3:56 | | | | | 1.19 | | 19.94 |
| ST GERMAN | Bus. Essentials 2000 7 PM | 31 | 99.99 | -25.00 | 90:00 | | 30:12 | | | | | 1.19 | | 19.94 |
| HOLCOMB | Bus. Essentials 2000 7 PM | 32 | 99.99 | -25.00 | 469:00 | | 43:22 | | | | | 4.78 | | 79.77 |
| WEBSTER | Biz Essentials Addon7PM | 35 | 25.00 | -6.25 | 556:00 | | 180:30 | | | | | 1.19 | | 19.94 |
| LOVERIDGE | Biz Essentials Addon7PM | 38 | 25.00 | -6.25 | 288:00 | | 1:00 | | | | | 1.19 | | 19.94 |
| L.T. SMITH | Biz Essentials Addon7PM | 40 | 25.00 | -6.25 | 188:00 | | 0:16 | | | | | 1.19 | | 19.94 |
| DECELLE | Biz Essentials Addon7PM | 42 | 25.00 | -6.25 | 112:00 | | 11:42 | | | | | 1.19 | | 19.94 |

003570 32/4

Continued...

# YOUR SPRINT INVOICE

NEXTEL™

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period** 01/25/10-02/24/10  6 of 48
**Invoice Date** February 28, 2010
**Page**
**Invoice Number** -090

## ACCOUNT SUMMARY

## Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svce Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM | 43 | 25.00 | -6.25 | 225.00 | | | 8.42 | | | | 1.19 | 19.94 | |
| ECKERT | Biz Essentials Addon/7PM | 45 | 25.00 | -6.25 | 332.00 | | | 18.08 | | | | 1.19 | 18.94 | |
| **Usage for All Subscribers** | | | | | | | | | | | | | | |
| **Discounts for All Subscribers** | | | | | | | | | | | | | | |
| **Charges for All Subscribers** | | | $858.95 | -$212.50 | 5959.00 | | | 320.41 | | | | $40.71 | $887.16 | |

| | | |
|---|---|---|
| **Total Current Usage** | **$858.95** | **-$212.50** | **5959.00** | | | 320.41 | | | | $40.71 | $887.16 |
| **Total Current Charges** | | |
| **Total Subscribers on Account 19** | | |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

## > ACCOUNT SUMMARY

| Account Name | RENSSELAER COUNTY |
|---|---|
| Account Number | |
| Billing Period | 02/25/10-03/24/10 |
| Invoice Date | March 28, 2010 |
| Page | 5 of 48 |
| Invoice Number | ...091 |

## Account Charges and Adjustments

### Subscriber Charges and Adjustments

**RENSSELAER COUNTY**

| Number/ Name | Plan / Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon7FM / 7 | 25.00 | -6.25 | | | | | | | | 1.19 | | 10.94 |
| SGT. RYAN | Bus. Essentials 2000 7 PM / 8 | 99.99 | -25.00 | 852.00 | | | | | | | 1.19 | | 78.77 |
| B ABRAMS | Bus. Essentials 2000 7 PM / 13 | 99.99 | -25.00 | 680.00 | | | 8:30 | | | | 4.78 | | 78.77 |
| B ABRAMS | Biz Essentials Addon 7 PM / 18 | 26.00 | -6.25 | | | | | | | | 4.78 | | 10.94 |
| RS 1 | Biz Essentials Addon7PM / 16 | 25.00 | -6.25 | 505.00 | | | | | | | 1.18 | | 10.94 |
| RS 1 | Biz Essentials Addon7PM / 19 | 25.00 | -6.25 | 921.00 | | | | | | | 1.19 | | 10.94 |
| RS 2 | Biz Essentials Addon7PM / 20 | 25.00 | -6.25 | 680.00 | | | 7:34 | | | | 1.19 | | 10.94 |
| RUSSO | Biz Essentials Addon7PM / 20 | 26.00 | -6.25 | 359.00 | | | 0:42 | | | | 1.19 | | 10.94 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM / 24 | 105.32 | -25.00 | 44.00 | | | 12:56 | | | | 4.82 | | 86.14 |
| TSGT SMITH | Biz Essentials Addon7PM / 25 | 25.00 | -6.25 | 287.00 | | | | | | | 1.19 | | 19.94 |
| LEGG | Biz Essentials Addon7PM / 27 | 25.00 | -6.25 | | | | 5:04 | | | | 1.19 | | 19.94 |
| TSGT SMITH | Biz Essentials Addon7PM / 29 | 25.00 | -6.25 | 237.00 | | | | | | | 1.19 | | 19.94 |
| SGT. SMITH | Biz Essentials Addon7PM / 29 | 25.00 | -6.25 | 104.00 | | | 28:04 | | | | 1.19 | | 19.94 |
| SGT. SMITH | Bus. Essentials 2000 7 PM / 31 | 99.99 | -25.00 | | | | | | | | 4.78 | | 19.94 |
| ST GERMAIN | Bus. Essentials 2000 7 PM / 32 | 99.99 | -25.00 | 668.00 | | | 30:16 | | | | 4.78 | | 79.77 |
| HOLCOMB | Biz Essentials Addon7PM / 36 | 25.00 | -6.25 | 481.00 | | | 1601:40 | | | | 4.78 | | 19.94 |
| WEBSTER | Biz Essentials Addon7PM / 38 | 25.00 | -6.25 | 312.00 | | | | | | | 1.19 | | 19.94 |
| LOVERIDGE | Biz Essentials Addon7PM / 41 | 25.00 | -6.25 | 268.00 | | | | | | | 1.19 | | 19.94 |
| LT. SMITH | Biz Essentials Addon7PM / 41 | 25.00 | -6.25 | | | | 1:34 | | | | 1.19 | | 19.94 |
| DEGELLE | Biz Essentials Addon7PM / 42 | 25.00 | -6.25 | 105.00 | | | 16:54 | | | | 1.19 | | 19.94 |

Continued...

# YOUR SPRINT INVOICE

**NEXTEL**

**Account Number** ▬▬▬
**Account Name** RENSSELAER COUNTY

**Billing Period** 02/25/10-03/24/10   6 of 48
**Invoice Date** March 29, 2010
**Invoice Number** ▬▬▬091
**Page**

## > ACCOUNT SUMMARY

### Subscriber Charges and Adjustments

| Name Number/ Plan Page | Monthly Recurring Access Charges | Service Discounts/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Syst. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean  Biz Essentials Addon/7PM 44 | 25.00 | -6.25 | 257:00 | | | 49:08 | | | | 1.19 | 19.94 | |
| ECKERT  Biz Essentials Addon/7PM 46 | 25.00 | -6.25 | 356:00 | | | 31:54 | | | | 1.19 | 19.94 | |
| Usage for All Subscribers | | | 272:00 | | | 353:45 | | | | | | |
| Discounts for All Subscribers | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | $855.28 | | $272:00 | | | 353:45 | | | | $40.60 | | $683.38 |
| **Total Current Usage** | **$855.28** | **-$212.50** | **$272:00** | | | **353:45** | | | | **$40.60** | | **$683.38** |
| **Total Current Charges** | **$855.28** | **-$212.50** | **$272:00** | | | **353:45** | | | | **$40.60** | | **$683.38** |

Total Subscribers on Account 1@

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## ▼ ACCOUNT SUMMARY

**NEXTEL**

Account Number
Account Name RENSSELAER COUNTY

Billing Period 03/25/10-04/24/10
Invoice Date April 28, 2010
Page 5 of 56
Invoice Number ...092

### Account Charges and Adjustments

RENSSELAER COUNTY

### Subscriber Charges and Adjustments

| Number/ Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon/7PM 7 | 25.00 | -6.25 | | | | | | | | 1.26 | | 20.0 |
| SGT. RYAN | Bus. Essentials 2000 7 PM 8 | 99.99 | -25.00 | 805.00 | | | 38:18 | | | | 5.02 | | 80.0 |
| B ABRAMS | Biz Essentials 2000 7 PM 13 | 99.99 | -25.00 | 853.00 | | | | | | | 5.02 | | 80.0 |
| B ABRAMS | Biz Essentials Addon/7PM 17 | 25.00 | -6.25 | 382.00 | | | 0.09 | | | | 1.26 | | 20.0 |
| RS 1 | Biz Essentials Addon/7PM 19 | 25.00 | -6.25 | 779.00 | | | | | | | 1.26 | | 20.0 |
| RS 2 | Biz Essentials Addon/7PM 23 | 25.00 | -6.25 | 44.00 | | | | | | | 1.26 | | 20.0 |
| RUSSO | Biz Essentials Addon/7PM 24 | 25.00 | -6.25 | 948.00 | | | 4:22 | | | | 1.26 | | 20.0 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM 29 | 103.99 | -25.00 | 254.00 | | | | | | | 5.02 | | 84.01 |
| TSGT SMITH | Biz Essentials Addon/7PM 31 | 25.00 | -6.25 | 121.00 | | | 4:28 | | | | 1.26 | | 20.01 |
| LEGG | Biz Essentials Addon/7PM 32 | 25.00 | -6.25 | 347.00 | | | 0:30 | | | | 1.26 | | 20.01 |
| SGT SMITH | Biz Essentials Addon/7PM 35 | 25.00 | -6.25 | 78.00 | | | | | | | 1.26 | | 20.01 |
| ST GERMAIN | Bus. Essentials 2000 7 PM 36 | 99.99 | -25.00 | 87.00 | | | 24:34 | | | | 5.02 | | 80.01 |
| HOLCOMB | Bus. Essentials 2000 7 PM 38 | 99.99 | -25.00 | 698.00 | | | 52:56 | | | | 5.02 | | 80.01 |
| WEBSTER | Biz Essentials Addon/7PM 41 | 25.00 | -6.25 | 544.00 | | | 170:26 | | | | 1.26 | | 80.01 |
| LOVERIDGE | Biz Essentials Addon/7PM 44 | 25.00 | -6.25 | 334.00 | | | | | | | 1.26 | | 20.01 |
| LT. SMITH | Biz Essentials Addon/7PM 47 | 25.00 | -6.25 | 332.00 | | | 8:19 | | | | 1.26 | | 20.01 |
| DECELLE | Biz Essentials Addon/7PM 49 | 25.00 | -6.25 | 124.00 | | | 9:50 | | | | 1.26 | | 20.01 |

0001331.V/94

# YOUR SPRINT INVOICE

**> ACCOUNT SUMMARY**

NEXTEL

Account Number
Account Name RENSSELAER COUNTY

Billing Period 03/25/10-04/24/10
Invoice Date April 29, 2010
Page 6 of 58
Invoice Number ...092

## Subscriber Charges and Adjustments

| Number/Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Tot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/PM 51 | 25.00 | -6.25 | 258:00 | | | 40:22 | | | | | 20. | 20. |
| ECKERT | Biz Essentials Addon/PM 53 | 25.00 | -6.25 | 540:00 | | | 32:58 | | | | 1.26 | 20. | 20. |
| Usage for All Subscribers | | | | 7609:00 | | | 381:07 | | | | | | |
| Discounts for All Subscribers | | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | | $853.95 | | | | | | | | | $42.74 | $684. | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Current Usage** | | | | 7609:00 | | | 381:07 | | | | | | |
| **Total Current Charges** | | $853.95 | -$212.50 | | | | | | | | $42.74 | $684. | |

**Total Subscribers on Account 19**

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## > ACCOUNT SUMMARY

**NEXTEL**

Account Number
Account Name RENSSELAER COUNTY

Billing Period 04/25/10-05/24/10   Page 5 of 54
Invoice Date May 28, 2010
Invoice Number ...093

## Account Charges and Adjustments

| | Totals |
|---|---|
| RENSSELAER COUNTY | $142.94 |
| | $142.94 |

## Subscriber Charges and Adjustments

| Number/Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon/7PM 7 | 25.00 | -6.25 | | | | | | | | 1.26 | 20.01 | |
| SGT. RYAN | Bus. Essentials 2000 7 PM 8 | 99.99 | -25.00 | 737.00 | | | 2:36 | | | | 5.15 | 81.93 | |
| B ABRAMS | Bus. Essentials 2000 7 PM 13 | 99.99 | -25.00 | 726.00 | | 1.79 | 38:30 | | | | 5.02 | 80.01 | |
| B ABRAMS | Biz Essentials Addon/7PM 18 | 25.00 | -6.25 | 743.00 | | | | | | | 1.26 | 20.01 | |
| R8 1 | Biz Essentials Addon/7PM 20 | 25.00 | -6.25 | 508.00 | | | 41.00 | | | | 1.26 | 20.01 | |
| RS 2 | Biz Essentials Addon/7PM 23 | 25.00 | -6.25 | 90.00 | | | | | | | 1.26 | 20.01 | |
| RUSSO | Biz Essentials Addon/7PM 24 | 25.00 | -6.25 | 649.00 | | | 0:14 | | | | 1.26 | 20.01 | |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM 28 | 103.99 | -25.00 | 204.00 | | | 0:19 | | | | 5.02 | 84.01 | |
| TSGT SMITH | Biz Essentials Addon/7PM 30 | 25.00 | -6.25 | 55.00 | | | 4:14 | | | | 1.26 | 20.01 | |
| LEGG | Biz Essentials Addon/7PM 31 | 26.00 | -6.25 | 364.00 | | | | | | | 1.26 | 20.01 | |
| SGT. SMITH | Biz Essentials Addon/7PM 33 | 25.00 | -6.25 | 151.00 | | | 1:02 | | | | 1.26 | 20.01 | |
| ST GERMAN | Bus. Essentials 2000 7 PM 35 | 99.99 | -25.00 | 117.00 | | | 48:22 | | | | 5.02 | 80.01 | |
| HOLCOMB | Bus. Essentials 2000 7 PM 37 | 99.99 | -25.00 | 825.00 | | | 31:48 | | | | 5.02 | 80.01 | |
| WEBSTER | Biz Essentials Addon/7PM 40 | 25.00 | -6.25 | 535.00 | | | 90:32 | | | | 1.26 | 80.01 | |
| LOVERIDGE | Biz Essentials Addon/7PM 43 | 25.00 | -6.25 | 414.00 | | | 1:08 | | | | 1.26 | 20.01 | |
| LT SMITH | Biz Essentials Addon/7PM 46 | 25.00 | -6.25 | 195.00 | | | 3:16 | | | | 1.26 | 20.01 | |
| DECELLE | Biz Essentials Addon/7PM 48 | 25.00 | -6.25 | 101.00 | | | 12:42 | | | | 1.26 | 20.01 | |

000332 3/27

# YOUR SPRINT INVOICE

**NEXTEL**

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period** 04/25/10-05/24/10
**Invoice Date** May 28, 2010
**Page** 6 of 54
**Invoice Number** ...063

## > ACCOUNT SUMMARY

### Subscriber Charges and Adjustments

| Subscriber Number/Name | Plan Page | Monthly Recurring Access Charges | Service Discount/Adjustments | Cellular Minutes/Charges | LD and Other Minutes/Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/Charges | Messaging Number of Messages/Charges | Data and Third Party Services KB/Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon7PM 49 | 25.00 | -6.25 | 224:00 | | | 13:39 | | | | 1.26 | 20.01 | |
| ECKERT ...93 | Biz Essentials Addon7PM 51 | 25.00 | -6.25 | 451:00 | | | 36:44 | | | | 1.26 | 20.01 | |
| Usage for All Subscribers | | | | | | | | | | | | | |
| Discounts for All Subscribers | | | | | | | | | | | | | |
| Charges for All Subscribers | | | | 6985:00 | | $1.79 | 285:43 | | | 1.26 | | | $886.11 |
| Total Current Usage | | $853.85 | -$212.50 | | | | | | | | | | |
| Total Current Charges | | $853.85 | -$212.50 | $985.00 | | $1.79 | | | | $142.94 | $42.87 | | $829.08 |
| Total Subscribers on Account 19 | | | | | | | | | | | | | |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

> ACCOUNT SUMMARY

| | | |
|---|---|---|
| Account Number | | |
| Account Name | RENSSELAER COUNTY | |
| Billing Period | 05/25/10-06/24/10 | Page 3 of 54 |
| Invoice Date | June 28, 2010 | Invoice Number ...094 |

## Account Charges and Adjustments

**RENSSELAER COUNTY** — $205.90

Total: **$205.90**

## Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services IGP/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon/7PM | 8 | 25.00 | -6.25 | | | | 1:26 | | | | 1.26 | 20.01 | 20.01 |
| SGT. RYAN | Bus. Essentials 2000 7 PM | 6 | 99.99 | -25.00 | 1024:00 | | | 1:26 | | | | 5.02 | 80.01 | 80.01 |
| B ABRAMS | Bus. Essentials 2000 7 PM | 11 | 99.99 | -25.00 | 1073:00 | 49:58 | | | | | | 5.02 | 80.01 | 80.01 |
| B ABRAMS | Biz Essentials Addon/7PM | 16 | 25.00 | -6.25 | 602:00 | | | | | | | 1.26 | 20.01 | 20.01 |
| RS 1 | Biz Essentials Addon/7PM | 19 | 25.00 | -6.25 | 461:00 | 30:58 | | | | | | 1.26 | 20.01 | 20.01 |
| RS 1 | Biz Essentials Addon/7PM | 22 | 25.00 | -6.25 | 90:00 | | | | | | | 1.26 | 20.01 | 20.01 |
| RS 2 | Biz Essentials Addon/7PM | 23 | 25.00 | -6.25 | 581:00 | | | 8:16 | | | | 1.26 | 20.01 | 20.01 |
| RUSSO | Biz Essentials Addon 7PM | 26 | 25.00 | -25.00 | 135:00 | | | 5:00 | | | | 1.26 | 20.01 | 20.01 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM | 28 | 103.99 | -25.00 | 39:00 | | | 1:16 | | | | 5.02 | 84.01 | 84.01 |
| TSGT SMITH | Biz Essentials Addon/7PM | 28 | 25.00 | -6.25 | 311:00 | | | | | | | 1.26 | 20.01 | 20.01 |
| LEGG | Biz Essentials Addon/7PM | 29 | 25.00 | -6.25 | 251:00 | | | 7:40 | | | | 1.26 | 20.01 | 20.01 |
| SGT. SMITH | Biz Essentials Addon 7PM | 31 | 25.00 | -6.25 | 207:00 | | | 53:36 | | | | 1.26 | 20.01 | 20.01 |
| ST GERMAIN | Bus. Essentials 2000 7 PM | 33 | 99.99 | -25.00 | 628:00 | | | 57:08 | | | | 5.02 | 80.01 | 80.01 |
| HOLCOMB | Bus. Essentials 2000 7 PM | 35 | 99.99 | -25.00 | 786:00 | | | 120:36 | | | | 5.02 | 80.01 | 80.01 |
| WEBSTER | Biz Essentials Addon/7PM | 39 | 25.00 | -6.25 | 488:00 | | | | | | | 1.26 | 20.01 | 20.01 |
| LOVERIDGE | Biz Essentials Addon/7PM | 43 | 25.00 | -6.25 | 282:00 | | | 1:156 | | | | 1.26 | 20.01 | 20.01 |
| LT. SMITH | Biz Essentials Addon 7PM | 46 | 25.00 | -6.25 | | | | | | | | 1.26 | 20.01 | 20.01 |
| DECELLE | Biz Essentials Addon/7PM | 48 | 25.00 | -6.25 | 49:00 | | | 8:46 | | | | 1.26 | 20.01 | 20.01 |

000028 2/27

*Continued...*

# YOUR SPRINT INVOICE

**NEXTEL**

**Account Number**

**Account Name**
RENSSELAER COUNTY

**Billing Period**
05/25/10-06/24/10

**Page**
4 of 54

**Invoice Date**
June 28, 2010

**Invoice Number**
-094

## > ACCOUNT SUMMARY

### Subscriber Charges and Adjustments

| Subscriber/ Name Number | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Tota |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon7PM 49 | 25.00 | -6.25 | 118:00 | | | 28:24 | | | | 1.26 | 20.0 |
| ECKERT | Biz Essentials Addon7PM 50 | 25.00 | -6.25 | 532:00 | | | 77:22 | | | 1.26 | 20.0 |
| Usage for All Subscribers | | | | 7829:00 | | | 449:53 | | | | | |
| Discounts for All Subscribers | | | -$212.50 | | | | | | | | | |
| Charges for All Subscribers | | $853.95 | | | | | | | | $42.74 | $694. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Current Usage | | | | 7829:00 | | | 449:53 | | | | | |
| Total Current Charges | $853.95 | -$212.50 | | | | | | | $235.90 | $42.74 | $990.0 |

Total Subscribers on Account 19

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## ACCOUNT SUMMARY

**NEXTEL**

**Account Number**
████████
**Account Name**
RENSSELAER COUNTY

**Billing Period**
06/25/10-07/24/10
**Invoice Date**
July 28, 2010

Page
3 of 52
**Invoice Number**
████████-095

## Account Charges and Adjustments

RENSSELAER COUNTY

### Subcriber Charges and Adjustments

| Subcriber Number/ Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon/7PM 5 | 25.00 | -6.25 | 881.00 | | | | | | | 1.17 | 19.92 | |
| SGT. RYAN | Bus. Essentials 2000 7 PM 6 | 99.99 | -25.00 | 881.00 | | | | | | | 4.70 | 78.69 | |
| B ABRAMS | Bus. Essentials 2000 7 PM 10 | 99.99 | -25.00 | 784.00 | | | 28:04 | | | | 4.70 | 79.69 | |
| B ABRAMS | Biz Essentials Addon/7PM 14 | 25.00 | -6.25 | 826.00 | | | | | | | 1.17 | 19.92 | |
| RS 1 | Biz Essentials Addon/7PM 19 | 25.00 | -6.25 | 358.00 | | | 0:46 | | | | 1.17 | 19.92 | |
| RS 2 | Biz Essentials Addon/7PM 21 | 25.00 | -6.25 | 46.00 | | | | | | | 1.17 | 19.92 | |
| RUSSO | Biz Essentials Addon/7PM 22 | 25.00 | -6.25 | 485.00 | | | | | | | 1.17 | 19.92 | |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM 25 | 103.99 | -25.00 | 160.00 | | | 0:18 | | | | 4.70 | 83.69 | |
| TSGT SMITH | Biz Essentials Addon/7PM 28 | 25.00 | -6.25 | 57.00 | | | 0:18 | | | | 1.17 | 19.92 | |
| LEGG | Biz Essentials Addon/7PM 27 | 25.00 | -6.25 | 348.00 | | | 4:40 | | | | 1.17 | 19.92 | |
| SGT. SMITH | Biz Essentials Addon/FM 30 | 25.00 | -6.25 | 238.00 | | | 1:40 | | | | 1.17 | 19.92 | |
| ST GERMAIN | Bus. Essentials 2000 7 PM 32 | 99.99 | -25.00 | 166.00 | | | 20:02 | | | | 4.70 | 79.69 | |
| HOLCOMB | Bus. Essentials 2000 7 PM 34 | 99.99 | -25.00 | 779.00 | | | 49:06 | | | | 4.70 | 79.69 | |
| WEBSTER | Biz Essentials Addon/7PM 38 | 25.00 | -6.25 | 717.00 | | | 31:22 | | | | 1.17 | 19.92 | |
| LOVERIDGE | Biz Essentials Addon/FM 42 | 25.00 | -6.25 | 555.00 | | | 0:28 | | | | 1.17 | 19.92 | |
| LT. SMITH | Biz Essentials Addon/7PM 45 | 25.00 | -6.25 | 279.00 | | | 3:00 | | | | 1.17 | 19.92 | |
| DECELLE | Biz Essentials Addon/7PM 47 | 25.00 | -6.25 | 441.00 | | | 21:48 | | | | 1.17 | 19.92 | |

000330 2/26

Continued...

# YOUR SPRINT INVOICE

## > ACCOUNT SUMMARY

**NEXTEL** ™

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period** 06/25/10-07/24/10
**Invoice Date** July 26, 2010
**Page** 4 of 62
**Invoice Number** 1095

## Subscriber Charges and Adjustments

| Number/ Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Shcs. Minutes/ Charges | Messaging Number of Message/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Add-on/7PM 48 | 25.00 | -6.25 | 140:00 | | | 5:02 | | | | | | |
| ECKERT | Biz Essentials Add-on/7PM 50 | 25.00 | -6.25 | 247:00 | | | 22:58 | | | 1.17 | | 18.92 | |
| Usage for All Subscribers Discounts for All Subscribers Charges for All Subscribers | | | -$212.50 | 7098:00 | | | 168:14 | | | 1.17 | | 18.92 | |
| **Total Current Usage** | | | | **7098:00** | | | **168:14** | | | | | | |
| **Total Current Charges** | | **$853.95** | **-$212.50** | | | | | | | **$39.88** | | **$59.88** | **$681.33** |
| **Total Subscribers on Account 19** | | **$853.95** | **-$212.50** | **7098:00** | | | **168:14** | | | **$39.88** | | **$59.88** | **$681.33** |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

## > ACCOUNT SUMMARY

**Billing Period** 07/25/10-08/24/10
**Invoice Date** August 28, 2010
**Page** 5 of 54
**Invoice Number** ...096

**Account Number** ...096
**Account Name** RENSSELAER COUNTY

## Account Charges and Adjustments

RENSSELAER COUNTY

## Subscriber Charges and Adjustments

| Number/Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/Adjustments | Cellular Minutes/Charges | LD and Other Minutes/Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/Charges | Messaging/Number of Messaging/Charges | Data and Third Party Services KB/Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon/7PM | 7 | 25.00 | -6.25 | | | | | | | | | 1.17 | 19.92 |
| SGT. RYAN | Bus. Essentials 2000 7 PM | 8 | 99.99 | -25.00 | 803.00 | | | 9:06 | | | | | 1.17 | 79.70 |
| B ABRAMS | Bus. Essentials 2000 7 PM | 13 | 99.99 | -25.00 | 806.00 | | | 31:40 | | | | | 4.71 | 79.70 |
| B ABRAMS | Biz Essentials Addon/7PM | 16 | 25.00 | -6.25 | 872.00 | | | 5:20 | | | | | 1.29 | 21.83 |
| RS 1 | Biz Essentials Addon/7PM | 20 | 25.00 | -6.25 | 385.00 | | 1.79 | | | | | | 1.17 | 19.92 |
| RS 2 | Biz Essentials Addon/7PM | 23 | 25.00 | -6.25 | 107.00 | | | | | | | | 1.17 | 19.92 |
| RUSSO | Biz Essentials Addon/7PM | 24 | 25.00 | -6.25 | 548.00 | | | 0:18 | | | | | 1.17 | 19.92 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM | 28 | 103.89 | -25.00 | 65.00 | | | | | | | | 1.17 | 19.92 |
| TSGT SMITH | Biz Essentials Addon/7PM | 29 | 25.00 | -6.25 | 32.00 | | | 0:18 | | | | | 4.71 | 83.70 |
| LEGG | Biz Essentials Addon/7PM | 30 | 25.00 | -6.25 | 436.00 | | | | | | | | 1.17 | 19.92 |
| SGT. SMITH | Biz Essentials Addon/7PM | 33 | 25.00 | -6.25 | 272.00 | | | 5:20 | | | | | 1.17 | 19.92 |
| ST GERMAN | Bus. Essentials 2000 7 PM | 35 | 99.99 | -25.00 | 61.00 | | | 14:36 | | | | | 1.17 | 19.92 |
| HOLCOMB | Bus. Essentials 2000 7 PM | 36 | 99.99 | -25.00 | 313.00 | | | 40:10 | | | | | 4.71 | 79.70 |
| WEBSTER | Biz Essentials Addon/7PM | 38 | 25.00 | -6.25 | 811.00 | | | 43:02 | | | | | 4.71 | 79.70 |
| LOVERIDGE | Biz Essentials Addon/7PM | 42 | 25.00 | -6.25 | 536.00 | | | | | | | | 1.17 | 19.92 |
| LT. SMITH | Biz Essentials Addon/7PM | 45 | 25.00 | -6.25 | 349.00 | | | 101:56 | | | | | 1.17 | 18.82 |
| DECELLE | Biz Essentials Addon/7PM | 48 | 25.00 | -6.25 | 83.00 | | | 6:10 | | | | | 1.17 | 18.82 |
| | | | $121.48 | | | | | | | | | | | $121.48 |

000030 3/27

Continued...

# YOUR SPRINT INVOICE

**NEXTEL**

## ACCOUNT SUMMARY

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period** 07/25/10-08/24/10
**Invoice Date** August 28, 2010
**Page** 6 of 54
**Invoice Number** ...096

### Subscriber Charges and Adjustments

| Number/ Name Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean — Biz Essentials Add-on/7PM 48 | 25.00 | -6.25 | 125.00 | | | 2.48 | | | | | | |
| ECKERT — Biz Essentials Add-on/7PM 51 | 25.00 | -6.25 | 555.00 | | | 28.58 | | | | 1.17 | 18.92 | |
| Usage for All Subscribers | | | 7140.00 | | | 163.22 | | | | 1.17 | 19.92 | |
| Discounts for All Subscribers | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | | | | | | | | | | | | |
| **Total Current Usage** **Total Current Charges** | $853.95 | -$212.50 | 7140.00 | | $1.79 | 163.22 | | | | $121.48 | $40.05 | $683.29 |
| **Total Subscribers on Account 10** | $853.95 | -$212.50 | | | $1.79 | 163.22 | | | | $121.48 | $40.05 | $804.77 |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## > ACCOUNT SUMMARY

**NEXTEL**

Account Number
Account Name RENSSELAER COUNTY

Billing Period 08/25/10-09/24/10
Invoice Date September 28, 2010
Page 5 of 54
Invoice Number ...-097

## Account Charges and Adjustments

RENSSELAER COUNTY

### Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services/KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon/7PM | 7 | 25.00 | -6.25 | 1:00 | | | | | | | 1.17 | 18.92 |
| RENSCO | Bus. Essentials 2000 7 PM | 8 | 99.99 | -25.00 | 976:00 | | | 0:52 | | | | 4.71 | 79.70 |
| SGT. RYAN | Bus. Essentials 2000 7 PM | 13 | 99.99 | -25.00 | 693:00 | | | 9:26 | | | | 4.71 | 79.70 |
| B ABRAMS | Biz Essentials Addon/7PM | 16 | 25.00 | -6.25 | 698:00 | | | 0:18 | | | | 1.17 | 18.92 |
| B ABRAMS | Biz Essentials Addon/7PM | 20 | 25.00 | -6.25 | 550:00 | | | 1:08 | | | | 1.17 | 18.92 |
| RS 1 | Biz Essentials Addon/7PM | 23 | 25.00 | -6.25 | 119:00 | | | | | | | 1.17 | 18.92 |
| RS 2 | Biz Essentials Addon/7PM | 24 | 25.00 | -6.25 | 585:00 | | | 1:06 | | | | 1.17 | 18.92 |
| RUSSO | Bus. Essentials 2000 7 PM | 27 | 103.99 | -25.00 | 81:00 | | | | | | | 4.71 | 83.70 |
| RENSSELAER COUNTY SHERIFF | Biz Essentials Addon/7PM | 28 | 25.00 | -6.25 | 98:00 | | | 01:42 | | | | 1.17 | 19.92 |
| TSGT SMITH | Biz Essentials Addon/7PM | 30 | 25.00 | -6.25 | 288:00 | | | 2:52 | | | | 1.17 | 19.92 |
| LEGG | Biz Essentials Addon/7PM | 32 | 25.00 | -6.25 | 177:00 | | | 8:18 | | | | 1.17 | 19.92 |
| SGT. SMITH | Biz Essentials 2000 7 PM | 33 | 99.99 | -25.00 | 160:00 | | | 52:56 | | | | 4.71 | 79.70 |
| ST GERMAN | Bus. Essentials 2000 7 PM | 35 | 99.99 | -25.00 | 699:00 | | | 8:56 | | | | 4.71 | 79.70 |
| HOLCOMB | Biz Essentials Addon/7PM | 38 | 25.00 | -6.25 | 795:00 | | | 95:40 | | | | 1.17 | 19.92 |
| WEBSTER | Biz Essentials Addon/7PM | 42 | 25.00 | -6.25 | 581:00 | | | | | | | 1.17 | 19.92 |
| LOVERIDGE | Biz Essentials Addon/7PM | 46 | 25.00 | -6.25 | 288:00 | | | 6:28 | | | | 1.17 | 19.92 |
| LT. SMITH | Biz Essentials Addon/7PM | 48 | 25.00 | -6.25 | 37:00 | | | 8:18 | | | | 1.17 | 19.92 |
| DECELLE | Biz Essentials Addon/7PM | 48 | 25.00 | -6.25 | 37:00 | | | | | | | 1.17 | 19.92 |

000022 3/27

Continued...

# YOUR SPRINT INVOICE

**NEXTEL™**

| | |
|---|---|
| Account Number | |
| Account Name | RENSSELAER COUNTY |
| Billing Period | 08/25/10-09/24/10 |
| Invoice Date | September 28, 2010 |
| Page | 6 of 54 |
| Invoice Number | ...097 |

## ACCOUNT SUMMARY

### Subscriber Charges and Adjustments

| Number/Name Plan Page | Monthly Recurring Access Charges | Service Discount/Adjustments | Cellular Minutes/Charges | LD and Other Minutes/Charges | Directory Assistance Charges | Nextel Direct Connect Share Minutes/Charges | Messaging Number of Message/Message Charges | Data and Third Party Services KB/Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean — Biz Essentials Addon/7PM — 49 | 25.00 | -6.25 | 160:00 | | | 5:44 | | | | 1.17 | | 19.92 |
| ECKERT — Biz Essentials Addon/7PM — 50 | 25.00 | -6.25 | 577:00 | | | 43:44 | | | | 1.17 | | 19.92 |
| Usage for All Subscribers / Discounts for All Subscribers / Charges for All Subscribers | $853.95 | -$212.50 | 7484:00 | | | 246:25 | | | | $39.93 | | $681.38 |
| Total Current Usage / Total Current Charges | $853.95 | -$212.50 | 7484:00 | | | 246:25 | | | | $39.93 | | $681.38 |

Total Subscribers on Account 19

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE
## > ACCOUNT SUMMARY

**NEXTEL**

| | |
|---|---|
| **Billing Period** | 09/25/10-10/24/10 |
| **Invoice Date** | October 28, 2010 |
| **Page** | 5 of 52 |
| **Invoice Number** | ...-098 |

**Account Name** RENSSELAER COUNTY
**Account Number**

## Account Charges and Adjustments

RENSSELAER COUNTY

### Subscriber Charges and Adjustments

| Subscriber Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSZO | Biz Essentials Addon/7PM | 7 | 25.00 | -6.25 | 12:00 | | | 56:13 | | | | 1.14 | | 19.89 |
| SGT. RYAN | Bus. Essentials 2000 7 PM | 9 | 99.99 | -25.00 | 645:00 | | | 1:54 | | | | 4.60 | | 79.59 |
| B ABRAMS | Bus. Essentials 2000 7 PM | 12 | 99.99 | -25.00 | 582:00 | | | 6:10 | | | | 4.60 | | 79.59 |
| B ABRAMS | Biz Essentials Addon/7PM | 15 | 25.00 | -6.25 | 599:00 | | | | | | | 1.26 | | 21.80 |
| RS 1 | Biz Essentials Addon/7PM | 19 | 25.00 | -6.25 | 472:00 | | 1.79 | 7:24 | | | | 1.14 | | 19.89 |
| RS 2 | Biz Essentials Addon7PM | 22 | 25.00 | -6.25 | 66:00 | | | | | | | 1.14 | | 19.89 |
| RUSSO | Biz Essentials Addon/7PM | 23 | 25.00 | -6.25 | 647:00 | | | | | | | 1.14 | | 19.89 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM | 27 | 103.99 | -25.00 | 117:00 | | | | | | | 4.60 | | 83.59 |
| TSGT SMITH | Biz Essentials Addon/7PM | 28 | 25.00 | -6.25 | 22:00 | | | 5:36 | | | | 1.14 | | 19.89 |
| LEGG | Biz Essentials Addon/7PM | 29 | 25.00 | -6.25 | 295:00 | | | | | | | 1.14 | | 19.89 |
| SGT. SMITH | Biz Essentials Addon/7PM | 32 | 25.00 | -6.25 | 91:00 | | | 28:12 | | | | 1.14 | | 19.89 |
| ST GERMAN | Bus. Essentials 2000 7 PM | 33 | 99.99 | -25.00 | 104:00 | | | 52:24 | | | | 4.60 | | 79.59 |
| HOLCOMB | Bus. Essentials 2000 7 PM | 34 | 99.99 | -25.00 | 695:00 | | | 56:14 | | | | 4.60 | | 79.59 |
| WEBSTER | Biz Essentials Addon/7PM | 38 | 25.00 | -6.25 | 744:00 | | | 195:58 | | | | 1.14 | | 18.89 |
| HOVERIDGE | Biz Essentials Addon/7PM | 42 | 25.00 | -6.25 | 584:00 | | | 0:16 | | | | 1.14 | | 19.89 |
| LT. SMITH | Biz Essentials Addon/7PM | 45 | 25.00 | -6.25 | 247:00 | | | 2:02 | | | | 1.14 | | 19.89 |
| DECELLE | Biz Essentials Addon/7PM | 47 | 25.00 | -6.25 | 51:00 | | | 0:08 | | | | 1.14 | | 19.89 |

000317326

Continued...

# YOUR SPRINT INVOICE

**NEXTEL**

| | |
|---|---|
| **Account Number** | |
| **Account Name** | RENSSELAER COUNTY |

**Billing Period** 09/25/10-10/24/10
**Invoice Date** October 28, 2010
**Page** 5 of 52
**Invoice Number** 29088

## ► ACCOUNT SUMMARY

## Subscriber Charges and Adjustments

| Number/Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/TPM | 48 | 25.00 | -6.25 | 147:00 | | | 2:22 | | | | | | 19.86 |
| ECKERT | Biz Essentials Addon/TPM | 50 | 25.00 | -6.25 | 408:00 | | | 38:44 | | | | 1.14 | | 19.86 |
| Usage for All Subscribers | | | | | 419:00 | | | $83:34 | | | | | | |
| Discounts for All Subscribers | | | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | | | $853.95 | -$212.50 | 419:00 | | $1.79 | $83:34 | | | | $39.09 | $39.09 | $692.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Current Usage** | | | | 419:00 | | $1.79 | $83:34 | | | $39.09 | |
| **Total Current Charges** | $853.95 | -$212.50 | | | | | | | | $39.09 | $682.32 |

**Total Subscribers on Account 19**

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## ACCOUNT SUMMARY

**NEXTEL**

Account Number
Account Name RENSSELAER COUNTY

Billing Period 10/25/10-11/24/10
Invoice Date November 28, 2010
Page 5 of 54
Invoice Number ...099

## Account Charges and Adjustments

RENSSELAER COUNTY — $92.99 ... $92.99

## Subscriber Charges and Adjustments

| Number/ Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular/ Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Slvas Minutes Charges | Messaging/ Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSZO | Biz Essentials Addon/7PM 8 | 25.00 | -6.25 | | | | 1:14 | | | | 1.14 | | 19.89 |
| SGT. RYAN | Bus. Essentials 2000 7 PM 8 | 99.99 | -25.00 | 710.00 | | | 1:14 | | | | 4.60 | | 79.59 |
| B ABRAMS | Bus. Essentials 2000 7 PM 12 | 99.99 | -25.00 | 788.00 | | | 7:28 | | | | 4.60 | | 78.59 |
| B ABRAMS | Biz Essentials Addon/7PM 16 | 25.00 | -6.25 | 783.00 | | | | | | | 4.60 | | 19.89 |
| R5 1 | Biz Essentials Addon/7PM 20 | 25.00 | -6.25 | 275.00 | | | 2:08 | | | | 1.14 | | 19.89 |
| R5 2 | Biz Essentials Addon/7PM 22 | 25.00 | -6.25 | 88.00 | | | | | | | 1.14 | | 19.89 |
| RUSSO | Biz Essentials Addon/7PM 23 | 25.00 | -6.25 | 562.00 | | | | | | | 1.14 | | 19.89 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM 27 | 103.99 | -25.00 | 312.00 | | | 3:16 | | | | 4.60 | | 83.59 |
| TSGT SMITH | Biz Essentials Addon/7PM 29 | 25.00 | -6.25 | 32.00 | | | 1:30 | | | | 4.60 | | 83.59 |
| LEGG | Biz Essentials Addon/7PM 30 | 25.00 | -6.25 | 364.00 | | | 4:20 | | | | 1.14 | | 19.89 |
| SGT. SMITH | Biz Essentials Addon/7PM 32 | 25.00 | -6.25 | 118.00 | | | 5:18 | | | | 1.14 | | 19.89 |
| ST GERMAN | Bus. Essentials 2000 7 PM 34 | 99.99 | -25.00 | 184.00 | | | 25.59 | | | | 1.14 | | 19.89 |
| HOLCOMB | Bus. Essentials 2000 7 PM 36 | 99.99 | -25.00 | 493.00 | | | 35:36 | | | | 4.60 | | 79.59 |
| WEBSTER | Biz Essentials Addon/7PM 39 | 25.00 | -6.25 | 882.00 | | | 50:06 | | | | 4.60 | | 79.59 |
| LOVERIDGE | Biz Essentials Addon/7PM 44 | 25.00 | -6.25 | 425.00 | | | 0:22 | | | | 1.14 | | 19.89 |
| LT. SMITH | Biz Essentials Addon/7PM 46 | 25.00 | -6.25 | 263.00 | | | 8:18 | | | | 1.14 | | 19.89 |
| DECELLE | Biz Essentials Addon/7PM 48 | 25.00 | -6.25 | 46.00 | | | 2:16 | | | | 1.14 | | 19.89 |

$92.99 ... $92.99

Continued...

# YOUR SPRINT INVOICE

**NEXTEL**

| | |
|---|---|
| **Account Number** | |
| **Account Name** | RENSSELAER COUNTY |
| **Billing Period** | 10/25/10-11/24/10 |
| **Invoice Date** | November 28, 2010 |
| **Page** | 6 of 54 |
| **Invoice Number** | F-099 |

## > ACCOUNT SUMMARY

### Subscriber Charges and Adjustments

| Number/ Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clint McLean | Biz Essentials Addon/FRM 50 | 25.00 | -6.25 | 245:00 | | | 0:14 | | | | 1.14 | 19.89 | |
| ECKERT | Biz Essentials Addon/FRM 51 | 25.00 | -6.25 | 562:00 | | | 31:22 | | | | 1.14 | 19.89 | |
| **Usage for All Subscribers** | | | | 7142:00 | | | 178:08 | | | | | | |
| **Discounts for All Subscribers** | | | -$212.50 | | | | | | | | | | |
| **Charges for All Subscribers** | | $855.95 | -$212.50 | | | | | | | $38.96 | | $680.41 | |

| | Total Current Usage | Total Current Charges | | | |
|---|---|---|---|---|---|
| | $855.95 | -$212.50 | 7142:00 | 178:08 | $38.96 | $680.41 |
| **Total Current Charges** | | | | | |
| **Total Subscribers on Account 10** | | | | | | $773.40 |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care.  The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## ACCOUNT SUMMARY

**Account Number** [redacted]
**Account Name** RENSSELAER COUNTY

**Billing Period** 11/25/10-12/24/10
**Invoice Date** December 28, 2010
**Page** 5 of 50
**Invoice Number** [redacted]-100

**NEXTEL**

### Account Charges and Adjustments

| | Government Fees and Taxes | Totals |
|---|---|---|
| RENSSELAER COUNTY | $212.07 | $212.07 |

### Subscriber Charges and Adjustments

| Number/Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/Adjustments | Cellular Minuted Charges | LD and Other Minuted Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minuted Charges | Messaging/Number of Messages/Charges | Data and Third Party Services KB/Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSSCO | Biz Essentials Addon/7PM | 9 | 25.00 | -6.25 | 1:00 | | | 0:20 | | | | | 1.14 | 19.89 |
| SGT. RYAN | Bus Essentials 2000 7 PM | 8 | 98.99 | -25.00 | 672:00 | | | 1:20 | | | | | 4.60 | 79.59 |
| B ABRAMS | Bus. Essentials 2000 7 PM | 12 | 98.99 | -25.00 | 573:00 | | | 9:32 | | | | | 4.60 | 79.59 |
| B ABRAMS | Biz Essentials Addon/7PM | 15 | 25.00 | -6.25 | 385:00 | | | | | | | | 1.14 | 19.89 |
| RS1 | Biz Essentials Addon/7PM | 18 | 25.00 | -6.25 | 494:00 | | | 31:04 | | | | | 1.14 | 19.89 |
| RS1 | Biz Essentials Addon/7PM | 21 | 25.00 | -6.25 | 45:00 | | | | | | | | 1.14 | 19.89 |
| RS2 | Biz Essentials Addon/7PM | 22 | 25.00 | -6.25 | 600:00 | | | 1:24 | | | | | 1.14 | 19.89 |
| RUSSO | Biz Essentials Addon/7PM | 25 | 25.00 | -6.25 | 278:00 | | | | | | | | 1.14 | 19.89 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM | 26 | 103.89 | -25.00 | 276.00 | | | 1:40 | | | | | 4.60 | 93.59 |
| T/SGT SMITH | Biz Essentials Addon/7PM | 27 | 25.00 | -6.25 | 11:00 | | | | | | | | 1.14 | 19.89 |
| LECCG | Biz Essentials Addon/7PM | 28 | 25.00 | -6.25 | 243:00 | | | 4:00 | | | | | 1.14 | 19.89 |
| SGT. SMITH | Biz Essentials Addon/7PM | 30 | 25.00 | -6.25 | 199:00 | | | | | | | | 1.14 | 19.89 |
| ST GERMAN | Bus. Essentials 2000 7 PM | 31 | 98.99 | -25.00 | 93:00 | | | 28:02 | | | | | 4.60 | 79.59 |
| HOLCOMB | Bus. Essentials 2000 7 PM | 33 | 98.99 | -25.00 | 326:00 | | | 40:40 | | | | | 4.60 | 79.59 |
| WEBSTER | Biz Essentials Addon/7PM | 35 | 89.99 | -6.25 | 928:00 | | | 44:30 | | | | | 4.60 | 79.59 |
| LOVERDOSE | Biz Essentials Addon/7PM | 40 | 25.00 | -6.25 | 21:00 | | | | | | | | 1.14 | 19.89 |
| LT. SMITH | Biz Essentials Addon/7PM | 40 | 25.00 | -6.25 | 195:00 | | | 1:66 | | | | | 1.14 | 19.89 |
| DECELLE | Biz Essentials Addon/7PM | 42 | 25.00 | -6.25 | 79:00 | | | 1:16 | | | | | 1.14 | 19.89 |

*Continued*

# YOUR SPRINT INVOICE

**NEXTEL**

> ACCOUNT SUMMARY

**Account Number** [redacted]
**Account Name**
RENSSELAER COUNTY

**Billing Period**
11/25/10-12/24/10
**Invoice Date**
December 28, 2010
**Page**
6 of 50
**Invoice Number**
[redacted]-100

## Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Message/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] Cliff McLean | Biz Essentials Addon/PM 43 | | 25.00 | -6.25 | 226.00 | | | 1.04 | | | | | 19.89 | |
| [redacted] ECREDIT | Biz Essentials Addon/PM 43 | | 25.00 | -6.25 | 818.00 | | | 21.08 | | | | 1.14 | 15.89 | |
| Usage for All Subscribers | | | | | 6148.00 | | | 187.56 | | | | | | |
| Discounts for All Subscribers | | | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | | | $955.95 | | $848.00 | | | 187.56 | | | $212.07 | $38.96 | $680.41 | |

| | | |
|---|---|---|
| Total Current Usage | $853.85 | $848.00 |
| Total Current Charges | -$212.50 | $187.56 |
| **Total Subscribers on Account 19** | $212.07 | $38.96 | $582.43 |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## ▸ ACCOUNT SUMMARY

**Account Name**
RENSSELAER COUNTY

**Account Number**

**Billing Period** 12/25/09-01/24/10
**Invoice Date** January 28, 2010
**Page** 3 of 44
**Invoice Number**

**NEXTEL**

### Account Charges and Adjustments

RENSSELAER COUNTY

### Subscriber Charges and Adjustments

| Subscriber Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel/Direct Connect Svcs Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon/7PM | 5 | 25.00 | -6.25 | | | | | | | | 1.19 | | 18.94 |
| SGT. RYAN | Bus. Essentials 2000 7 PM | 6 | 89.99 | -25.00 | 512.00 | | | | | | | 4.78 | | 78.77 |
| B ABRAMS | Bus. Essentials 2000 7 PM | 9 | 89.99 | -25.00 | 687.00 | | | 28:40 | | | | 4.78 | | 78.77 |
| B ABRAMS | Biz Essentials Addon/7PM | 12 | 25.00 | -6.25 | | | | | | | | 1.19 | | 18.94 |
| B ABRAMS | Biz Essentials Addon/7PM | 13 | 25.00 | -6.25 | 525.00 | | | | | | | 1.19 | | 18.94 |
| RS 1 | Biz Essentials Addon/7PM | 15 | 25.00 | -6.25 | 69.00 | | | | | | | 1.19 | | 18.94 |
| RS 2 | Biz Essentials Addon/7PM | 17 | 25.00 | -6.25 | 488.00 | | | 6:14 | | | | 1.19 | | 18.94 |
| RUSSO | Bus. Essentials 2000 7 PM | 19 | 113.65 | -25.00 | 380.00 | | | 3:04 | | | | 4.93 | | 83.58 |
| RENSSELAER COUNTY SHERIFF | Biz Essentials Addon/7PM | 21 | 25.00 | -6.25 | 53.00 | | | 8:46 | | | | 1.19 | | 18.94 |
| TSGT SMITH | Biz Essentials Addon/7PM | 22 | 25.00 | -6.25 | 277.00 | | | 5:00 | | | | 1.19 | | 18.94 |
| LEGG3 | Biz Essentials Addon/7PM | 24 | 25.00 | -6.25 | 90.00 | | | 7:50 | | | | 1.19 | | 18.94 |
| SGT. SMITH | Biz Essentials Addon/7PM | 25 | 25.00 | -6.25 | 162.00 | | | 53:50 | | | | 1.19 | | 18.94 |
| ST GERMAN | Bus. Essentials 2000 7 PM | 27 | 89.99 | -25.00 | 430.00 | | | 27:56 | | | | 4.78 | | 79.77 |
| HOLCOMB | Bus. Essentials 2000 7 PM | 30 | 89.99 | -25.00 | 652.00 | | | 240:40 | | | | 4.78 | | 78.77 |
| WEBSTER | Biz Essentials Addon/7PM | 33 | 25.00 | -6.25 | 460.00 | | | 1:38 | | | | 1.19 | | 18.94 |
| LOVERUDGE | Biz Essentials Addon/7PM | 36 | 25.00 | -6.25 | 288.00 | | | 3:10 | | | | 1.19 | | 18.94 |
| LT. SMITH | Biz Essentials Addon/7PM | 36 | 25.00 | -6.25 | 89.00 | | | 11:46 | | | | 1.19 | | 18.94 |
| DECELLE | Biz Essentials Addon/7PM | 38 | 25.00 | -6.25 | 89.00 | | | | | | | 1.18 | | 18.84 |

000438 2/22

# YOUR SPRINT INVOICE

**NEXTEL**

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period** 12/25/09-01/24/10
**Invoice Date** January 28, 2010

**Page** 4 of 44
**Invoice Number** 089

## ACCOUNT SUMMARY

## Subscriber Charges and Adjustments

| Subscriber/ Name | Plan | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM | 40 | 25.00 | -6.25 | 227.00 | | | 10.56 | | | 1.18 | 18.84 | |
| ECKERT | Biz Essentials Addon/7PM | 42 | 25.00 | -6.25 | 276.00 | | | 48.42 | | | 1.18 | 18.94 | |
| **Usage for All Subscribers** | | | | | $608.00 | | | 456.09 | | | | | |
| **Discounts for All Subscribers** | | | | -$212.50 | | | | | | | | | |
| **Charges for All Subscribers** | | $863.61 | -$212.50 | $608.00 | | | 456.09 | | | 1.18 | $40.71 | $861.82 | |
| **Total Current Usage** | | | | $608.00 | | | 456.09 | | | | | | |
| **Total Current Charges** | | $863.61 | -$212.50 | | | | | | | | $40.71 | $861.82 | |
| **Total Subscribers on Account 19** | | | | | | | | | | | | | |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

## ▶ ACCOUNT SUMMARY

Account Number
Account Name
RENSSELAER COUNTY

Billing Period
12/25/09-01/24/10
Invoice Date
January 29, 2010

Page 4 of 44
Invoice Number ...089

### Subscriber Charges and Adjustments

| Number/Name Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services IQV Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean Biz Essentials Addon/7PM 40 | 25.00 | -6.25 | 227:00 | | | 10:56 | | | | 1.19 | 19.94 | |
| ECKERT Biz Essentials Addon/7PM 42 | 25.00 | -6.25 | 276:00 | | | 48:42 | | | | 1.19 | 19.94 | |
| Usage for All Subscribers | | | 5608:00 | | | 466:08 | | | | | | |
| Discounts for All Subscribers | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | $883.61 | | | | | | | | | | $40.71 | $691.82 |

| Total Charges/Usage Total Current Charges | $883.61 | -$212.50 | $608.00 | | | 456:08 | | | | | $40.71 | $681.82 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total Subscribers on Account 19

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## ACCOUNT SUMMARY

**NEXTEL**

| | |
|---|---|
| Account Number | |
| Account Name | RENSSELAER COUNTY |
| Billing Period | 12/25/09-01/24/10 |
| Invoice Date | January 28, 2010 |
| Invoice Number | ...089 |
| Page | 3 of 44 |

## Account Charges and Adjustments

RENSSELAER COUNTY

### Subscriber Charges and Adjustments

| Subscriber Number/Name | Plan Name | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services IGB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon7PM | 5 | 25.00 | -6.25 | | | | | | | | 1.19 | 18.94 |
| SGT. RYAN | Bus. Essentials 2000 7 PM | 6 | 99.99 | -25.00 | 512.00 | | | | | | | 4.78 | 79.77 |
| B ABRAMS | Bus. Essentials 2000 7 PM | 9 | 99.99 | -25.00 | 887.00 | | | 281.40 | | | | 4.78 | 79.77 |
| B ABRAMS | Biz Essentials Addon7PM | 12 | 25.00 | -6.25 | | | | | | | | 1.19 | 18.94 |
| RS 1 | Biz Essentials Addon7PM | 13 | 25.00 | -6.25 | 525.00 | | | | | | | 1.19 | 18.94 |
| RS 2 | Biz Essentials Addon7PM | 16 | 25.00 | -6.25 | 681.00 | | | | | | | 1.19 | 18.94 |
| RUSSO | Biz Essentials Addon7PM | 17 | 25.00 | -6.25 | 488.00 | | | 6.14 | | | | 1.18 | 18.94 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM | 19 | 113.65 | -25.00 | 380.00 | | | 3.04 | | | | 4.63 | 93.58 |
| TSGT SMITH | Biz Essentials Addon7PM | 21 | 25.00 | -6.25 | 53.00 | | | 8.48 | | | | 1.19 | 18.94 |
| LEGG | Biz Essentials Addon7PM | 22 | 25.00 | -6.25 | 277.00 | | | 5.00 | | | | 1.19 | 18.94 |
| SGT. SMITH | Biz Essentials Addon7PM | 24 | 25.00 | -6.25 | 80.00 | | | 7.50 | | | | 1.19 | 18.94 |
| ST GERMAN | Bus. Essentials 2000 7 PM | 25 | 99.99 | -25.00 | 182.00 | | | 553.60 | | | | 4.78 | 79.77 |
| HOLCOMB | Bus. Essentials 2000 7 PM | 27 | 99.99 | -25.00 | 490.00 | | | 27.58 | | | | 4.78 | 79.77 |
| WEBSTER | Biz Essentials Addon7PM | 30 | 25.00 | -6.25 | 652.00 | | | 2401.40 | | | | 1.19 | 18.94 |
| LOVERIDGE | Biz Essentials Addon7PM | 33 | 25.00 | -6.25 | 460.00 | | | 1.38 | | | | 1.19 | 18.94 |
| LT. SMITH | Biz Essentials Addon7PM | 38 | 25.00 | -6.25 | 238.00 | | | 3.10 | | | | 1.19 | 18.94 |
| DECELLE | Biz Essentials Addon7PM | 39 | 25.00 | -6.25 | 661.00 | | | 111.46 | | | | 1.19 | 18.94 |

# YOUR SPRINT INVOICE

## ACCOUNT SUMMARY

**NEXTEL**

Account Number ▬▬
Account Name RENSSELAER COUNTY

Billing Period 11/25/10-12/24/10
Invoice Date December 28, 2010
Page 6 of 50
Invoice Number ▬▬100

### Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services IGV Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ▬▬ Cliff McLellan | Biz Essentials Addon/7PM | 43 | 25.00 | -6.25 | 226:00 | | | 1:04 | | | | 1.14 | 19.88 | |
| ▬▬ ECKERT | Biz Essentials Addon/7PM | 45 | 25.00 | -6.25 | 819:00 | | | 21:08 | | | | 1.14 | 18.88 | |
| **Usage for All Subscribers** | | | | | | | | | | | | | | 187:56 |
| **Discounts for All Subscribers** | | | | -$212.50 | | | | | | | | | | |
| **Charges for All Subscribers** | | | | | 6149:00 | | | 187:56 | | | | | | |

| | | | | |
|---|---|---|---|---|
| Total Current Usage | $853.95 | | | |
| Total Current Charges | $853.95 | -$212.50 | $640.00 | 187:56 | $187.56 | | | $212.07 | | $38.96 | $680.41 |

**Total Subscribers on Account 10**

---

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or
contact Customer Care.  The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

NEXTEL

Account Number ▆▆▆
Account Name
RENSSELAER COUNTY

Billing Period
11/25/10-12/24/10
Invoice Date
December 28, 2010

Page
5 of 50
Invoice Number ▆▆-100

## ACCOUNT SUMMARY

### Account Charges and Adjustments

RENSSELAER COUNTY — $212.07

### Subscriber Charges and Adjustments

| Number/Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon/7PM | 8 | 25.00 | -6.25 | 1:10 | | | 0:20 | | | | 1.14 | | 19.89 |
| SGT. RYAN | Bus. Essentials 2007 PM | 8 | 99.99 | -25.00 | 672:00 | | | 1:20 | | | | 4.60 | | 79.59 |
| B ABRAMS | Bus. Essentials 2007 PM | 12 | 99.99 | -25.00 | 573:00 | | | 9:32 | | | | 4.60 | | 79.59 |
| B ABRAMS | Biz Essentials Addon/7PM | 15 | 25.00 | -6.25 | 385:00 | | | | | | | 1.14 | | 19.89 |
| B ABRAMS | Biz Essentials Addon/7PM | 18 | 25.00 | -6.25 | 484:00 | | | 31:04 | | | | 1.14 | | 19.89 |
| RB 1 | Biz Essentials Addon/7PM | 18 | 25.00 | -6.25 | 45:00 | | | | | | | 1.14 | | 19.89 |
| RB 1 | Biz Essentials Addon/7PM | 21 | 25.00 | -6.25 | | | | | | | | 1.14 | | 19.89 |
| RS 2 | Biz Essentials Addon/7PM | 22 | 25.00 | -6.25 | 600:00 | | | 1:24 | | | | 1.14 | | 19.89 |
| RUSSO | Bus. Essentials 2007 PM | 25 | 103.99 | -25.00 | 278:00 | | | | | | | 4.60 | | 83.59 |
| RENSSELAER COUNTY SHERIFF | | | | | | | | | | | | | | |
| TSGT SMITH | Biz Essentials Addon/7PM | 27 | 25.00 | -6.25 | 11:00 | | | 1:40 | | | | 1.14 | | 19.89 |
| LEGA | Biz Essentials Addon/7PM | 28 | 25.00 | -6.25 | 243:00 | | | | | | | 1.14 | | 19.89 |
| SGT. SMITH | Biz Essentials Addon/7PM | 30 | 25.00 | -6.25 | 188:00 | | | 4:00 | | | | 1.14 | | 19.89 |
| ST GERMAN | Bus. Essentials 2007 PM | 31 | 99.99 | -25.00 | 93:00 | | | 28:02 | | | | 4.60 | | 79.59 |
| HOLCOMB | Bus. Essentials 2007 PM | 33 | 99.99 | -25.00 | 328:00 | | | 40:40 | | | | 4.60 | | 79.59 |
| WEBSTER | Biz Essentials Addon/7PM | 35 | 25.00 | -6.25 | 928:00 | | | 44:30 | | | | 1.14 | | 19.89 |
| LOVERIDGE | Biz Essentials Addon/7PM | 40 | 25.00 | -6.25 | 2:00 | | | | | | | 1.14 | | 19.89 |
| LT. SMITH | Biz Essentials Addon/7PM | 40 | 25.00 | -6.25 | 165:00 | | | 1:56 | | | | 1.14 | | 19.89 |
| DECELLE | Biz Essentials Addon/7PM | 42 | 25.00 | -6.25 | 78:00 | | | 1:16 | | | | 1.14 | | 19.89 |
| | | | | | | | | | | | | | | $212.07 |

Confidential

# YOUR SPRINT INVOICE

**NEXTEL**

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period** 10/25/10-11/24/10
**Invoice Date** November 28, 2010

**Page** 6 of 64

**Invoice Number** 099

## ACCOUNT SUMMARY

| | | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM | 60 | 25.00 | -6.25 | 245:00 | | | 0:14 | | | | | 19.89 | |
| ECKERT | Biz Essentials Addon/7PM | 61 | 25.00 | -6.25 | 582:00 | | | 31:22 | | | | 1.14 | 18.89 | |
| **Usage for All Subscribers** | | | | | 7142:00 | | | 1781:00 | | | | 1.14 | | |
| **Discounts for All Subscribers** | | | | -$212.50 | | | | | | | | | | |
| **Charges for All Subscribers** | | | | | | | | | | | | $39.86 | $680.41 | |

| Total Current Usage | $668.66 | -$212.50 | 7142:00 | | | 1781:00 | | | | $33.99 | $39.86 | $680.41 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Current Charges** | $663.95 | -$212.50 | 7442:00 | | | 1781:00 | | | | $36.99 | | $723.40 |

**Total Subscribers on Account 19**

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## ACCOUNT SUMMARY

**NEXTEL**

Account Number
Account Name: RENSSELAER COUNTY

Billing Period 10/25/10-11/24/10
Invoice Date November 28, 2010
Page 5 of 54
Invoice Number ...099

## Account Charges and Adjustments

RENSSELAER COUNTY

## Subscriber Charges and Adjustments

| Number/ Name | Plan / Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KGI Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REINSCO | Biz Essentials Addon7PM 8 | 25.00 | -6.25 | | | | | | | | 1.14 | | 18.86 |
| SGT. RYAN | Bus. Essentials 2000 7 PM 9 | 99.99 | -25.00 | 710.00 | | | | | | | 4.60 | | 78.59 |
| B ABRAMS | Bus. Essentials 2000 7 PM 12 | 99.99 | -25.00 | 788.00 | | | 7:26 | | | | 4.60 | | 78.59 |
| B ABRAMS | Biz Essentials Addon7PM 16 | 25.00 | -6.25 | 783.00 | | | | | | | 4.60 | | 78.59 |
| RB 1 | Biz Essentials Addon7PM 20 | 25.00 | -6.25 | 276.00 | | | 2:06 | | | | 1.14 | | 18.86 |
| RB 2 | Biz Essentials Addon7PM 22 | 25.00 | -6.25 | 88.00 | | | | | | | 1.14 | | 18.86 |
| RUSSO | Biz Essentials Addon7PM 23 | 25.00 | -6.25 | 562.00 | | | | | | | 1.14 | | 18.86 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM 27 | 103.99 | -25.00 | 312.00 | | | 3:16 | | | | 1.14 | | 18.86 |
| T9GT SMITH | Biz Essentials Addon7PM 29 | 25.00 | -6.25 | 32.00 | | | 1:30 | | | | 4.60 | | 83.59 |
| LEGG | Biz Essentials Addon7PM 30 | 25.00 | -6.25 | 364.00 | | | 4:20 | | | | 1.14 | | 18.86 |
| SGT. SMITH | Biz Essentials Addon7PM 32 | 25.00 | -6.25 | 118.00 | | | 5:18 | | | | 1.14 | | 18.86 |
| ST GERMAIN | Bus. Essentials 2000 7 PM 34 | 99.99 | -25.00 | 184.00 | | | 26:58 | | | | 1.14 | | 18.86 |
| HOLCOMB | Bus. Essentials 2000 7 PM 36 | 99.99 | -25.00 | 493.00 | | | 35:06 | | | | 4.60 | | 78.59 |
| WEBSTER | Biz Essentials Addon7PM 38 | 25.00 | -6.25 | 882.00 | | | 501:08 | | | | 4.60 | | 78.59 |
| LOVERIDGE | Biz Essentials Addon7PM 44 | 25.00 | -6.25 | 426.00 | | | 0:22 | | | | 1.14 | | 18.86 |
| LT. SMITH | Biz Essentials Addon7PM 46 | 25.00 | -6.25 | 263.00 | | | 8:18 | | | | 1.14 | | 18.86 |
| DECELLE | Biz Essentials Addon7PM 48 | 25.00 | -6.25 | 48.00 | | | 2:16 | | | | 1.14 | | 18.86 |

$92.99 ... $92.99

Continued...

# YOUR SPRINT INVOICE

**NEXTEL**

## ACCOUNT SUMMARY

| Account Number | |
| --- | --- |
| Account Name | RENSSELAER COUNTY |
| Billing Period | 09/25/10-10/24/10 |
| Invoice Date | October 28, 2010 |
| Page | 6 of 52 |
| Invoice Number | ...098 |

## Subscriber Charges and Adjustments

| Number/ Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Direct Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services /IQ/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cliff McLean | Biz Essentials Addon/7PM 48 | 25.00 | -6.25 | 147:00 | | | 21:22 | | | | 1.14 | 19.8( | |
| ECKERT | Biz Essentials Addon/7PM 50 | 25.00 | -6.25 | 408:00 | | | 32:44 | | | | 1.14 | 19.8( | |

| | | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | | Directory Assistance Charges | Nextel Direct Direct Minutes/ Charges | | | | Sprint Surcharges | | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Usage for All Subscribers Discounts for All Subscribers Charges for All Subscribers | | $663.95 | -$212.50 | 6419:00 | | $1.79 | $163.94 | | | | $39.08 | $682.3( | |

| Total Subscribers on Account 19 | | | | | $1.79 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Total Charges Usage** | $663.95 | -$212.50 | $419:00 | | | $163.94 | | | $39.08 | $682.3( |
| **Total Current Charges** | | | | | | | | | |

---

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

## ACCOUNT SUMMARY

| Account Name | Billing Period | Page |
|---|---|---|
| RENSSELAER COUNTY | 09/25/10-10/24/10 | 5 of 52 |
| Account Number | Invoice Date | Invoice Number |
| | October 28, 2010 | 098 |

## Account Charges and Adjustments

**RENSSELAER COUNTY**

### Subscriber Charges and Adjustments

| Number/ Name | Plan / Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Slvcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Service KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon7PM 7 | 25.00 | -6.25 | 12:00 | | | 56:13 | | | | 1.14 | | 19.89 |
| SGT. RYAN | Bus. Essentials 2000 7 PM 9 | 99.99 | -25.00 | 645:00 | | | 1:54 | | | | 4.60 | | 79.59 |
| B ABRAMS | Bus. Essentials 2000 7 PM 12 | 99.99 | -25.00 | 532:00 | | | 61:10 | | | | 4.60 | | 79.59 |
| B ABRAMS | Biz Essentials Addon7PM 15 | 25.00 | -6.25 | 599:00 | | | | | | | 4.60 | | 21.60 |
| B ABRAMS | Biz Essentials Addon7PM 19 | 25.00 | -6.25 | 472:00 | | 1.79 | 7:24 | | | | 1.28 | | 19.89 |
| RS 1 | Biz Essentials Addon7PM 22 | 25.00 | -6.25 | 68:00 | | | | | | | 1.14 | | 19.89 |
| RS 2 | Biz Essentials Addon7PM 23 | 25.00 | -6.25 | 647:00 | | | | | | | 1.14 | | 19.89 |
| RUSSO | Bus. Essentials 2000 7 PM 27 | 103.99 | -25.00 | 117:00 | | | 5:36 | | | | 4.60 | | 83.59 |
| TSGT SMITH | Biz Essentials Addon7PM 28 | 26.00 | -6.25 | 22:00 | | | | | | | 1.14 | | 19.89 |
| LEGG | Biz Essentials Addon7PM 29 | 25.00 | -6.25 | 285:00 | | | | | | | 1.14 | | 19.89 |
| SGT. SMITH | Biz Essentials Addon7PM 32 | 25.00 | -6.25 | 91:00 | | | 281:12 | | | | 1.14 | | 19.89 |
| ST GERMAIN | Bus. Essentials 2000 7 PM 33 | 99.99 | -25.00 | 104:00 | | | 52:24 | | | | 4.60 | | 79.59 |
| HOLCOMB | Bus. Essentials 2000 7 PM 34 | 99.99 | -25.00 | 685:00 | | | 561:14 | | | | 4.60 | | 79.59 |
| WEBSTER | Biz Essentials Addon7PM 38 | 25.00 | -6.25 | 744:00 | | | 135:58 | | | | 1.14 | | 19.89 |
| LOVERIDGE | Biz Essentials Addon7PM 42 | 25.00 | -6.25 | 534:00 | | | 0:16 | | | | 1.14 | | 19.89 |
| LT. SMITH | Biz Essentials Addon7PM 45 | 25.00 | -6.25 | 247:00 | | | 2:02 | | | | 1.14 | | 19.89 |
| DECELLE | Biz Essentials Addon7PM 47 | 25.00 | -6.25 | 51:00 | | | 0:06 | | | | 1.14 | | 19.89 |

00317 3/28

Continued...

# YOUR SPRINT INVOICE

**Account Name** RENSSELAER COUNTY
**Account Number**

**Billing Period**
08/25/10-09/24/10
**Invoice Date**
September 28, 2010

Page
6 of 54
**Invoice Number**
097

NEXTEL

## ACCOUNT SUMMARY

### Subscriber Charges and Adjustments

| Number/ Name Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Stvc Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean  Biz Essentials Addon/7PM  49 | 25.00 | -8.25 | 190:00 | | | 5:44 | | | | | 1.17 | 19.82 |
| EGKERT  Biz Essentials Addon/7PM  60 | 25.00 | -6.25 | 577:00 | | | 43:44 | | | | | 1.17 | 19.92 |
| Usage for All Subscribers | | | 7434:00 | | | 246:25 | | | | | | |
| Discounts for All Subscribers | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | $853.95 | | | | | 246:25 | | | | | $39.93 | $891.39 |

| Total Current Usage | | | | | | 246:25 | | | | | | |
| Total Current Charges | $853.95 | -$212.50 | 7434:00 | | | | | | | $39.93 | $891.39 |
| Total Subscribers on Account 19 | | | | | | 248:25 | | | | | $39.93 | $891.39 |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## > ACCOUNT SUMMARY

**NEXTEL**

Account Number
Account Name RENSSELAER COUNTY

Billing Period 08/25/10-09/24/10
Invoice Date September 28, 2010
Page 5 of 54
Invoice Number ...097

## Account Charges and Adjustments

RENSSELAER COUNTY

### Subscriber Charges and Adjustments

| Name Number/ Name | Plan Page | Monthly Recurring Access Charges | Service Discount Adjustments | Cellular Minutes Charges | LD and Other Minutes Charges | Directory Assistance Charges | Nextel Direct Connect Slves Minutes Charges | Messaging Number of Messages Charges | Data and Third Party Services IG&/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO — Biz Essentials Addon/7PM | 7 | 25.00 | -6.25 | 1:00 | | | | | | | 1.17 | | 19.92 |
| SGT. RYAN — Bus. Essentials 2000 7 PM | 8 | 99.99 | -25.00 | 976:00 | | | 0:52 | | | | 1.17 | | 79.70 |
| B ABRAMS — Bus. Essentials 2000 7 PM | 13 | 99.99 | -25.00 | 693:00 | | | 9:28 | | | | 4.71 | | 79.70 |
| B ABRAMS — Biz Essentials Addon/7PM | 16 | 25.00 | -6.25 | 698:00 | | | 0:18 | | | | 4.71 | | 19.92 |
| RS 1 — Biz Essentials Addon/7PM | 20 | 25.00 | -6.25 | 550:00 | | | 1:08 | | | | 1.17 | | 19.92 |
| RS 1 — Biz Essentials Addon/7PM | 23 | 25.00 | -6.25 | 118:00 | | | | | | | 1.17 | | 19.92 |
| RS 2 — | | 25.00 | -6.25 | | | | | | | | 1.17 | | 19.92 |
| RUSSO — Biz Essentials Addon/7PM | 24 | 25.00 | -6.25 | 585:00 | | | 1:06 | | | | 1.17 | | 19.92 |
| RENSSELAER COUNTY SHERIFF — Bus. Essentials 2000 7 PM | 27 | 103.99 | -25.00 | 81:00 | | | | | | | 4.71 | | 83.70 |
| TSGT SMITH — Biz Essentials Addon/7PM | 28 | 25.00 | -6.25 | 59:00 | | | 0:42 | | | | 4.71 | | 19.92 |
| LEGG — Biz Essentials Addon/7PM | 30 | 25.00 | -6.25 | 288:00 | | | 2:52 | | | | 1.17 | | 19.92 |
| SGT. SMITH — Biz Essentials Addon/7PM | 32 | 25.00 | -6.25 | 177:00 | | | 8:18 | | | | 1.17 | | 19.92 |
| ST GERMAIN — Bus. Essentials 2000 7 PM | 33 | 99.99 | -25.00 | 180:00 | | | 52:56 | | | | 1.17 | | 18.92 |
| HOLCOMB — Bus. Essentials 2000 7 PM | 35 | 99.99 | -25.00 | 699:00 | | | 8:56 | | | | 4.71 | | 79.70 |
| WEBSTER — Biz Essentials Addon/7PM | 38 | 25.00 | -6.25 | 795:00 | | | 86:40 | | | | 4.71 | | 18.92 |
| LOVERIDGE — Biz Essentials Addon/7PM | 42 | 25.00 | -6.25 | 581:00 | | | | | | | 1.17 | | 19.92 |
| LT. SMITH — Biz Essentials Addon/7PM | 46 | 25.00 | -6.25 | 286:00 | | | 6:28 | | | | 1.17 | | 19.92 |
| DECELLE — Biz Essentials Addon/7PM | 48 | 25.00 | -6.25 | 37:00 | | | 8:18 | | | | 1.17 | | 19.92 |

000322 3/27

Continued...

# YOUR SPRINT INVOICE

**NEXTEL**

Account Number
Account Name
RENSSELAER COUNTY
Invoice Number -096

Billing Period
07/25/10-08/24/10  5 of 54
Invoice Date
August 28, 2010
Page

## > ACCOUNT SUMMARY

### Subscriber Charges and Adjustments

| Number/ Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Slots Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/PM | 40 | 25.00 | -6.25 | 125:00 | | | 2:48 | | | | 1.17 | | 19.92 |
| ECKERT | Biz Essentials Addon/PM | 51 | 25.00 | -6.25 | 555:00 | | | 26:58 | | | | 1.17 | | 19.92 |
| Usage for All Subscribers | | | | | 7140:00 | | | 163:22 | | | | | | |
| Discounts for All Subscribers | | | -212.50 | | | | | | | | | | | |
| Charges for All Subscribers | | $883.85 | -$212.50 | | | $1.79 | | $69.22 | | $124.48 | $40.05 | | $583.29 |
| **Total Current Usage** | | $853.85 | -$212.50 | 7140:00 | | $1.79 | | 169.22 | | $124.48 | $40.05 | | $906.77 |
| **Total Current Charges** | | | | | | | | | | | | | |
| Total Subscribers on Account 19 | | | | | | | | | | | | | |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## ACCOUNT SUMMARY

**NEXTEL**

**Account Number** [redacted]
**Account Name** RENSSELAER COUNTY
**Billing Period** 07/25/10-08/24/10
**Invoice Date** August 28, 2010
**Page** 5 of 54
**Invoice Number** [redacted]-096

RENSSELAER COUNTY

## Account Charges and Adjustments

### Subscriber Charges and Adjustments

| Subscriber Number/Name | Plan / Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svc Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon/7PM 7 | 25.00 | -6.25 | | | | | | | | 1.17 | 19.82 |
| SGT. RYAN | Bus. Essentials 2007 PM 8 | 99.99 | -25.00 | 803.00 | | | 9:08 | | | | 4.71 | 79.70 |
| B ABRAMS | Bus. Essentials 2007 PM 13 | 99.99 | -25.00 | 806.00 | | | 3:40 | | | | 4.71 | 79.70 |
| B ABRAMS | Biz Essentials Addon/7PM 18 | 25.00 | -6.25 | 872.00 | | 1.79 | | | | | 1.29 | 21.83 |
| RS 1 | Biz Essentials Addon/7PM 20 | 25.00 | -6.25 | 365.00 | | | 5:20 | | | | 1.17 | 19.82 |
| RS 2 | Biz Essentials Addon/7PM 23 | 25.00 | -6.25 | 107.00 | | | | | | | 1.17 | 19.82 |
| RUSSO | Biz Essentials Addon/7PM 24 | 25.00 | -6.25 | 548.00 | | | 0:18 | | | | 1.17 | 19.82 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2007 PM 28 | 103.99 | -25.00 | | | | | | | | 4.71 | 83.70 |
| TSGT SMITH | Biz Essentials Addon/7PM 29 | 25.00 | -6.25 | 32.00 | | | 0:18 | | | | 1.17 | 19.92 |
| LEGG | Biz Essentials Addon/7PM 30 | 25.00 | -6.25 | 438.00 | | | | | | | 1.17 | 19.92 |
| SGT. SMITH | Biz Essentials Addon/7PM 33 | 25.00 | -6.25 | 272.00 | | | | | | | 1.17 | 19.92 |
| ST GERMAN | Bus. Essentials 2007 PM 35 | 99.99 | -25.00 | 61.00 | | | 14:36 | | | | 4.71 | 79.70 |
| HOLCOMB | Bus. Essentials 2007 PM 36 | 99.99 | -25.00 | 313.00 | | | 40:10 | | | | 4.71 | 79.70 |
| WEBSTER | Biz Essentials Addon/7PM 38 | 25.00 | -6.25 | 811.00 | | | 43:02 | | | | 1.17 | 19.92 |
| LOVERIDGE | Biz Essentials Addon/7PM 42 | 25.00 | -6.25 | 536.00 | | | | | | | 1.17 | 19.92 |
| LT. SMITH | Biz Essentials Addon/7PM 45 | 25.00 | -6.25 | 348.00 | | | 10:56 | | | | 1.17 | 19.92 |
| DECELLE | Biz Essentials Addon/7PM 48 | 25.00 | -6.25 | 83.00 | | | 6:10 | | | | 1.17 | 19.92 |

$121.48   $121.48

Continued...

# YOUR SPRINT INVOICE

## ACCOUNT SUMMARY

**NEXTEL**

| Account Number | |
| --- | --- |
| Account Name | RENSSELAER COUNTY |
| Billing Period | 06/25/10-07/24/10 |
| Invoice Date | July 28, 2010 |
| Page | 4 of 52 |
| Invoice Number | -095 |

## Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services IC&/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Cliff McLean | Biz Essentials Addon/7PM | 48 | 25.00 | -6.25 | 140:00 | | | 5:02 | | | | 1.17 | 18.92 | |
| ECKERT | Biz Essentials Addon/7PM | 50 | 25.00 | -6.25 | 247:00 | | | 22:58 | | | | 1.17 | 18.92 | |
| Usage for All Subscribers | | | | | 7088:00 | | | 1681:14 | | | | | | |
| Discounts for All Subscribers | | | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | | | $853.95 | -$212.50 | | | | 1681:14 | | | $39.00 | | $681.33 | |

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Total Current Usage | | | | 7088:00 | | 1681:14 | |
| Total Current Charges | $853.95 | -$212.50 | | | | $39.00 | $681.33 |
| Total Subscribers on Account 19 | | | | | | | |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## ACCOUNT SUMMARY

NEXTEL™

Account Number
Account Name
RENSSELAER COUNTY

Billing Period 06/25/10-07/24/10
Invoice Date July 28, 2010
Page 3 of 52
Invoice Number ...495

## Account Charges and Adjustments

RENSSELAER COUNTY

### Subscriber Charges and Adjustments

| Subscriber Number/Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/Adjustments | Cellular Minutes/Charges | LD and Other Minutes/Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/Charges | Messaging Number of Messages/Charges | Data and Third Party Services KB/Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENSCO | Biz Essentials Addon/7PM | 5 | 25.00 | -6.25 | 881:00 | | | | | | | 1.17 | | 19.92 |
| SGT.RYAN | Bus. Essentials 2000 7 PM | 8 | 99.99 | -25.00 | | | | 26:04 | | | | 4.70 | | 79.69 |
| ABRAMS | Bus. Essentials 2000 7 PM | 10 | 99.99 | -25.00 | 784:00 | | | | | | | 4.70 | | 79.69 |
| ABRAMS | Biz Essentials Addon/7PM | 14 | 25.00 | -6.25 | 826:00 | | | 0:46 | | | | 1.17 | | 19.92 |
| ...1 | Biz Essentials Addon/7PM | 19 | 25.00 | -6.25 | 358:00 | | | | | | | 1.17 | | 19.92 |
| 1S 2 | Biz Essentials Addon/7PM | 21 | 25.00 | -6.25 | 46:00 | | | | | | | 1.17 | | 19.92 |
| USSO | Biz Essentials Addon/7PM | 22 | 25.00 | -6.25 | 486:00 | | | | | | | 1.17 | | 19.92 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM | 25 | 103.99 | -25.00 | 160:00 | | | 0:18 | | | | 4.70 | | 83.69 |
| SGT SMITH | Biz Essentials Addon/7PM | 26 | 25.00 | -6.25 | 57:00 | | | | | | | 1.17 | | 19.92 |
| EGG | Biz Essentials Addon/7PM | 27 | 25.00 | -6.25 | 346:00 | | | 4:40 | | | | 1.17 | | 19.92 |
| SGT.SMITH | Biz Essentials Addon/7PM | 30 | 25.00 | -6.25 | 233:00 | | | 1:40 | | | | 1.17 | | 19.92 |
| ST GERMAIN | Bus. Essentials 2000 7 PM | 32 | 99.99 | -25.00 | 166:00 | | | 20:02 | | | | 4.70 | | 79.69 |
| HOLCOMB | Bus. Essentials 2000 7 PM | 34 | 99.99 | -25.00 | 778:00 | | | 48:06 | | | | 4.70 | | 79.69 |
| WEBSTER | Biz Essentials Addon/7PM | 38 | 25.00 | -6.25 | 717:00 | | | 31:22 | | | | 1.17 | | 19.92 |
| LOVERIDGE | Biz Essentials Addon/7PM | 42 | 25.00 | -6.25 | 555:00 | | | 0:28 | | | | 1.17 | | 19.92 |
| LT. SMITH | Biz Essentials Addon/7PM | 45 | 25.00 | -6.25 | 273:00 | | | 3:00 | | | | 1.17 | | 19.92 |
| DICELLE | Biz Essentials Addon/7PM | 47 | 25.00 | -6.25 | 44:00 | | | 21:48 | | | | 1.17 | | 19.92 |

Continued...

000330/228



# YOUR SPRINT INVOICE

**NEXTEL**

Account Number
Account Name
RENSSELAER COUNTY

Billing Period
05/25/10-06/24/10  4 of 54
Invoice Date
June 28, 2010

Page
Invoice Number
8-094.

## > ACCOUNT SUMMARY

## Subscriber Charges and Adjustments

Number/
Name
Plan    Page.

| Name | Plan | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect/Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services Kill/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Biz Essentials Addon/7PM | | -6.25 | | | | | | | | | | |
| Cliff McLean | 49 | 25.00 | -6.25 | 119:00 | | | 28:24 | | | | 1.26 | 20.0 |
| ECKERT | Biz Essentials Addon/7PM | | -6.25 | 532:00 | | | 77:22 | | | | 1.26 | 20.0 |
| | 50 | 25.00 | | 7629:00 | | | | | | | | |
| Usage for All Subscribers | | | | 7629:00 | | | 449.53 | | | | | |
| Discounts for All Subscribers | | | -$212.50 | | | | | | | | | |
| Charges for All Subscribers | | $853.95 | -$212.50 | | | | 449.53 | | | | $42.74 | $684.1 |
| **Total Current Charge** | | | | | | | | | | | | |
| **Total Current Charges** | | $853.95 | -$212.50 | 7629:00 | | | 449.53 | | $205.90 | | $82.74 | $890. |
| **Total Subscribers on Account 19** | | | | | | | | | | | | |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

Account Number
Account Name RENSSELAER COUNTY

Billing Period 05/25/10-06/24/10 3 of 54
Invoice Date June 28, 2010
Page
Invoice Number  -084

## ▼ ACCOUNT SUMMARY

### Account Charges and Adjustments

| | | |
|---|---|---|
| RENSSELAER COUNTY | $205.90 | $205.90 |

### Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services IQ/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon/7PM | 6 | 25.00 | -6.25 | | | | | | | | 1.26 | 20.01 |
| SGT. RYAN | Bus. Essentials 2007 PM | 8 | 99.99 | -25.00 | 1024:00 | | | | | | | 5.02 | 80.01 |
| B ABRAMS | Bus. Essentials 2007 PM | 11 | 99.99 | -25.00 | 1073:00 | | | 48:58 | | | | 5.02 | 80.01 |
| B ABRAMS | Biz Essentials Addon/7PM | 16 | 25.00 | -6.25 | 602:00 | | | | | | | 1.26 | 20.01 |
| RS 1 | Biz Essentials Addon/7PM | 19 | 25.00 | -6.25 | 461:00 | | | 30:58 | | | | 1.26 | 20.01 |
| RS 2 | Biz Essentials Addon/7PM | 22 | 25.00 | -6.25 | 60:00 | | | | | | | 1.26 | 20.01 |
| RUSSO | Biz Essentials Addon/7PM | 23 | 25.00 | -6.25 | 581:00 | | | 8:16 | | | | 1.26 | 20.01 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2007 PM | 26 | 103.99 | -25.00 | 195:00 | | | 5:00 | | | | 5.02 | 84.01 |
| TSGT SMITH | Biz Essentials Addon/7PM | 28 | 25.00 | -6.25 | 38:00 | | | 1:16 | | | | 1.26 | 20.01 |
| LEOG | Biz Essentials Addon/7PM | 29 | 25.00 | -6.25 | 311:00 | | | | | | | 1.26 | 20.01 |
| SGT. SMITH | Biz Essentials Addon/7PM | 31 | 25.00 | -6.25 | 261:00 | | | 7:40 | | | | 1.26 | 20.01 |
| ST GERMAN | Bus. Essentials 2007 PM | 33 | 99.99 | -25.00 | 207:00 | | | 53:39 | | | | 5.02 | 80.01 |
| HOLCOMB | Bus. Essentials 2007 PM | 35 | 99.99 | -25.00 | 828:00 | | | 57:06 | | | | 5.02 | 80.01 |
| WEBSTER | Biz Essentials Addon/7PM | 39 | 25.00 | -6.25 | 786:00 | | | 120:39 | | | | 1.26 | 20.01 |
| LOVERIDGE | Biz Essentials Addon/7PM | 43 | 25.00 | -6.25 | 488:00 | | | | | | | 1.26 | 20.01 |
| LT. SMITH | Biz Essentials Addon/7PM | 46 | 25.00 | -6.25 | 252:00 | | | 1:58 | | | | 1.26 | 20.01 |
| DECELLE | Biz Essentials Addon/7PM | 48 | 25.00 | -6.25 | 48:00 | | | 8:48 | | | | 1.26 | 20.01 |

00028 2027

Continued...

# YOUR SPRINT INVOICE

**NEXTEL**

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period** 04/25/10-05/24/10
**Invoice Date** May 26, 2010
**Page** 6 of 54
**Invoice Number** -053

## ACCOUNT SUMMARY

### Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM | 49 | 25.00 | -6.25 | 224.00 | | | 13.38 | | | | 1.26 | 20.01 | 20.01 |
| ECKERT | Biz Essentials Addon/7PM | 51 | 25.00 | -6.25 | 461.00 | | | 36.44 | | | | 1.26 | 20.01 | 20.01 |
| Usage for All Subscribers | | | | | 685.00 | | | 288.43 | | | | | | |
| Discounts for All Subscribers | | | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | | | $853.95 | | | | $1.79 | | | | $142.64 | $42.67 | | $886.11 |

| | | |
|---|---|---|
| Total Commit Usage | | |
| Total Current Charges | $853.95 | -$212.50 | $685.00 | | $1.79 | | | | $142.64 | $42.67 | | $828.05 |
| Total Subscribers on Account 19 | | | | | | | | | | | | | |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## ACCOUNT SUMMARY

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period** 04/25/10-05/24/10
**Invoice Date** May 28, 2010
**Page** 5 of 54
**Invoice Number**

NEXTEL

### Account Charges and Adjustments

RENSSELAER COUNTY .......... $142.94 .......... $142.94

### Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSOO | Biz Essentials Addon7PM | 7 | 25.00 | -6.25 | | | | | | | | 1.26 | | 20.01 |
| SGT. RYAN | Bus. Essentials 2000 7 PM | 8 | 99.99 | -25.00 | 737:00 | | 1.79 | 2:38 | | | | 5.15 | | 81.93 |
| B ABRAMS | Bus. Essentials 2000 7 PM | 13 | 99.99 | -25.00 | 726:00 | | | 38:30 | | | | 5.02 | | 80.01 |
| B ABRAMS | Biz Essentials Addon7PM | 16 | 25.00 | -6.25 | 743:00 | | | | | | | 1.26 | | 20.01 |
| B ABRAMS | Biz Essentials Addon7PM | 20 | 25.00 | -6.25 | 508:00 | | | 4:00 | | | | 1.26 | | 20.01 |
| RS 1 | Biz Essentials Addon7PM | 23 | 25.00 | -6.25 | 80:00 | | | | | | | 1.26 | | 20.01 |
| RS 2 | Biz Essentials Addon7PM | 24 | 25.00 | -6.25 | 648:00 | | | 0:14 | | | | 1.26 | | 20.01 |
| RUSSO | Biz Essentials Addon7PM | 24 | 25.00 | -6.25 | 204:00 | | | 0:18 | | | | 1.26 | | 20.01 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM | 28 | 103.99 | -25.00 | | | | | | | | 5.02 | | 84.01 |
| TSGT SMITH | Biz Essentials Addon7PM | 30 | 25.00 | -6.25 | 55:00 | | | 4:14 | | | | 1.26 | | 20.01 |
| LEGG | Biz Essentials Addon7PM | 31 | 25.00 | -6.25 | 384:00 | | | | | | | 1.26 | | 20.01 |
| SGT. SMITH | Biz Essentials Addon7PM | 33 | 25.00 | -6.25 | 151:00 | | | 1:02 | | | | 1.26 | | 20.01 |
| ST GERMAIN | Bus. Essentials 2000 7 PM | 35 | 99.99 | -25.00 | 117:00 | | | 48:22 | | | | 5.02 | | 80.01 |
| HOLCOMB | Bus. Essentials 2000 7 PM | 37 | 99.99 | -25.00 | 625:00 | | | 31:48 | | | | 5.02 | | 80.01 |
| WEBSTER | Biz Essentials Addon7PM | 40 | 25.00 | -6.25 | 535:00 | | | 60:32 | | | | 1.26 | | 20.01 |
| LOVERIDGE | Biz Essentials Addon7PM | 43 | 25.00 | -6.25 | 414:00 | | | 1:08 | | | | 1.26 | | 20.01 |
| LT. SMITH | Biz Essentials Addon7PM | 46 | 25.00 | -6.25 | 180:00 | | | 3:36 | | | | 1.26 | | 20.01 |
| DECELLE | Biz Essentials Addon7PM | 48 | 25.00 | -6.25 | 101:00 | | | 12:02 | | | | 1.26 | | 20.01 |

# YOUR SPRINT INVOICE

**NEXTEL**

## ACCOUNT SUMMARY

Account Number
Account Name
RENSSELAER COUNTY

Billing Period
03/25/10-04/24/10  6 of 66
Invoice Date
April 28, 2010
Page
Invoice Number -092

### Subscriber Charges and Adjustments

| Name/Number | Plan/Page | Monthly Recurring Access Charges | Service Discount/Adjustments | Cellular Minutes/Charges | LD and Other Minutes/Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/Charges | Messaging Number of Messages/Charges | Data and Third Party Services KB/Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Tot. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/PM 51 | 25.00 | -6.25 | 265:00 | | | 40:22 | | | | 1.26 | 20. | |
| ECKERT | Biz Essentials Addon/PM 53 | 25.00 | -6.25 | 540:00 | | | 32:59 | | | | 1.26 | 20. | |
| | | | | | | | 381:07 | | | | | | |
| Usage for All Subscribers | | | | 7608:00 | | | 381:07 | | | | | | |
| Discounts for All Subscribers | | | | | | | | | | | | | |
| Charges for All Subscribers | | $865.85 | -$212.50 | | | | | | | | $42.74 | $664. | |
| **Total Current Usage** | | $865.85 | -$312.80 | 7608:00 | | | 381:07 | | | | $42.74 | $664. | |
| **Total Current Charges** | | | | | | | | | | | | | |

Total Subscribers on Account 10

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## ACCOUNT SUMMARY

**NEXTEL**

| | |
|---|---|
| Account Number | |
| Account Name | RENSSELAER COUNTY |
| Billing Period | 03/25/10-04/24/10 |
| Invoice Date | April 28, 2010 |
| Page | 5 of 56 |
| Invoice Number | ...92 |

### Account Charges and Adjustments

RENSSELAER COUNTY

### Subscriber Charges and Adjustments

Page

| Name / Number | Plan | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | Nextel Direct Connect Svcs Minutes/ Charges | Sprint Surcharges | Government Fees and Taxes | Total |
|---|---|---|---|---|---|---|---|---|
| RENSCO — 7 | Biz Essentials Addon7PM | 25.00 | -6.25 | | | 1.26 | | 20.0 |
| SGT. RYAN — 8 | Bus. Essentials 2000 7 PM | 99.99 | -25.00 | 905:00 | 35:18 | 5.02 | | 80.0 |
| BABRAMS — 13 | Bus. Essentials 2000 7 PM | 99.99 | -25.00 | 853:00 | | 5.02 | | 80.0 |
| B ABRAMS — 17 | Biz Essentials Addon7PM | 25.00 | -25.00 | 382:00 | 01:08 | 1.26 | | 20.0 |
| RS 1 — 19 | Biz Essentials Addon7PM | 25.00 | -6.25 | 778:00 | | 1.26 | | 20.0 |
| RS 1 — 23 | Biz Essentials Addon7PM | 25.00 | -6.25 | 441:00 | | 1.26 | | 20.0 |
| RS 2 — 24 | Biz Essentials Addon7PM | 25.00 | -6.25 | 849:00 | 4:22 | 1.26 | | 20.01 |
| RUSSO | | | | | | | | |
| RENSSELAER COUNTY SHERIFF — 29 | Bus. Essentials 2000 7 PM | 103.99 | -25.00 | 254:00 | | 5.02 | | 84.01 |
| T3GT SMITH — 31 | Biz Essentials Addon7PM | 25.00 | -6.25 | 121:00 | 41:26 | 5.02 | | 84.01 |
| LEGG — 32 | Biz Essentials Addon7PM | 25.00 | -6.25 | 347:00 | 0:30 | 1.26 | | 20.01 |
| SGT. SMITH — 35 | Biz Essentials Addon7PM | 25.00 | -6.25 | 78:00 | | 1.26 | | 20.01 |
| ST GERMAIN — 36 | Bus. Essentials 2000 7 PM | 99.99 | -25.00 | 87:00 | 24:34 | 5.02 | | 80.01 |
| HOLCOMB — 38 | Bus. Essentials 2000 7 PM | 99.99 | -25.00 | 668:00 | 52:58 | 5.02 | | 80.01 |
| WEBSTER — 41 | Biz Essentials Addon7PM | 25.00 | -6.25 | 544:00 | 170:26 | 5.02 | | 80.01 |
| LOVERIDGE — 44 | Biz Essentials Addon7PM | 25.00 | -6.25 | 334:00 | | 1.26 | | 20.01 |
| LT. SMITH — 47 | Biz Essentials Addon7PM | 25.00 | -6.25 | 332:00 | 6:18 | 1.26 | | 20.01 |
| DECELLE — 49 | Biz Essentials Addon7PM | 25.00 | -6.25 | 124:00 | 8:60 | 1.26 | | 20.01 |

003333.1/59

# YOUR SPRINT INVOICE

**NEXTEL**

## ➤ ACCOUNT SUMMARY

Account Number
Account Name
RENSSELAER COUNTY

Billing Period
02/25//10-03/24/10
Invoice Date
March 28, 2010

Page
6 of 48
Invoice Number
91

## Subscriber Charges and Adjustments

| Number/ Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Syst. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services IQ/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM 44 | 25.00 | -6.25 | 257:00 | | | 49:08 | | | | | | |
| ECKERT | Biz Essentials Addon/7PM 46 | 25.00 | -6.25 | 356:00 | | | 31:54 | | | 1.19 | | | 19.94 |
| Usage for All Subscribers | | | | 6272:00 | | | 353:45 | | | 1.19 | | | 19.94 |
| Discounts for All Subscribers | | | | | | | | | | | | | |
| Charges for All Subscribers | | $855.28 | -$212.60 | | | | | | | $40.60 | | | $683.39 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Current Usage** | $855.28 | -$212.60 | 6272:00 | | 353:45 | | $40.60 | $683.39 |
| **Total Current Charges** | | | | | | | | |
| **Total Subscribers on Account 19** | | | | | | | | |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

Account Number: ▨
Account Name: RENSSELAER COUNTY

Billing Period 02/25/10-03/24/10
Invoice Date March 28, 2010
Page 5 of 48
Invoice Number ...081

## ▾ ACCOUNT SUMMARY

### Account Charges and Adjustments

**RENSSELAER COUNTY**

### Subscriber Charges and Adjustments

| Number/Name | Plan | Page | Monthly Recurring Charges | Service Discount/Adjustments | Cellular Minutes/Charges | LD and Other Minutes/Charges | Directory Assistance Charges | Nextel Direct Connect Minutes/Charges | Messaging/Number of Messages/Charges | Data and Third Party Services KB/Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO | Biz Essentials Addon/7PM | 7 | 25.00 | -6.25 | | | | | | | | 1.19 | | 18.94 |
| SGT. RYAN | Bus. Essentials 2000 7 PM | 8 | 99.99 | -25.00 | 882.00 | | | 8:30 | | | | 4.79 | | 79.77 |
| B ABRAMS | Bus. Essentials 2000 7 PM | 13 | 99.99 | -25.00 | 690.00 | | | | | | | 4.79 | | 79.77 |
| B ABRAMS | Biz Essentials Addon/7PM | 16 | 25.00 | -6.25 | | | | | | | | 1.19 | | 18.94 |
| B ABRAMS | Biz Essentials Addon/7PM | 16 | 25.00 | -6.25 | 505.00 | | | | | | | 1.19 | | 18.94 |
| R8 1 | Biz Essentials Addon/7PM | 18 | 25.00 | -6.25 | 82.00 | | | | | | | 1.19 | | 18.94 |
| R8 2 | Biz Essentials Addon/7PM | 19 | 25.00 | -6.25 | | | | 7:34 | | | | 1.19 | | 18.94 |
| RUSSO | Biz Essentials Addon/7PM | 20 | 25.00 | -6.25 | 680.00 | | | 0:42 | | | | 1.19 | | 18.94 |
| RENSSELAER COUNTY SHERIFF | Bus. Essentials 2000 7 PM | 24 | 105.32 | -25.00 | 359.00 | | | 12:56 | | | | 4.82 | | 85.14 |
| TSGT SMITH | Biz Essentials Addon/7PM | 25 | 25.00 | -6.25 | 44.00 | | | | | | | 1.19 | | 18.94 |
| LEGG | Biz Essentials Addon/7PM | 27 | 25.00 | -6.25 | 287.00 | | | 5:04 | | | | 1.19 | | 18.94 |
| SGT. SMITH | Biz Essentials Addon/7PM | 28 | 25.00 | -6.25 | | | | | | | | 1.19 | | 18.94 |
| SGT. SMITH | Biz Essentials Addon/7PM | 29 | 25.00 | -6.25 | 237.00 | | | 28:34 | | | | 1.19 | | 18.94 |
| ST GERMAN | Bus. Essentials 2000 7 PM | 31 | 99.99 | -25.00 | 104.00 | | | 30:16 | | | | 4.79 | | 79.77 |
| HOLCOMB | Bus. Essentials 2000 7 PM | 32 | 99.99 | -25.00 | 668.00 | | | 160:40 | | | | 4.79 | | 79.77 |
| WEBSTER | Biz Essentials Addon/7PM | 36 | 25.00 | -6.25 | 461.00 | | | | | | | 1.19 | | 18.94 |
| WEBSTER | Biz Essentials Addon/7PM | 38 | 25.00 | -6.25 | 312.00 | | | 16:04 | | | | 1.19 | | 18.94 |
| *LOVERIDGE | Biz Essentials Addon/7PM | 41 | 25.00 | -6.25 | 263.00 | | | 1:34 | | | | 1.19 | | 18.94 |
| LT. SMITH | Biz Essentials Addon/7PM | 41 | 25.00 | -6.25 | | | | | | | | 1.19 | | 18.94 |
| DECELLE | Biz Essentials Addon/7PM | 42 | 25.00 | -6.25 | | | | | | | | 1.19 | | 18.94 |

Continued...

# YOUR SPRINT INVOICE

**NEXTEL**

**Account Number**

**Account Name**
RENSSELAER COUNTY

**Billing Period**
01/25/10-02/24/10

**Invoice Date**
February 28, 2010

**Page**
6 of 48

**Invoice Number** 90

## › ACCOUNT SUMMARY

| | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Stock Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services (IG)/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 💵 | | 📞 | 📞 | 📞 | 📞 | ✉ | 💿 | 🛒 | | 🏛 | |

## Subscriber Charges and Adjustments

| Subscriber/ Name | Number/ Plan Page | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM 43 | 25.00 | -6.25 | 225.00 | | | 8:42 | 1.16 | | | | 19.94 | |
| ECNERT | Biz Essentials Addon/7PM 45 | 25.00 | -6.25 | 332.00 | | | 18:09 | 1.19 | | | | 19.94 | |
| **Usage for All Subscribers** | | | | | | | 320:41 | | | | | | |
| **Discounts for All Subscribers** | | | -$212.50 | | | | | | | | | | |
| **Charges for All Subscribers** | | $850.95 | | $698.00 | | | 3201:41 | $40.71 | | | | $687.16 | |

| Total Subscribers on Account 19 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Current Usage** | | | | | | | | | | | | | |
| **Total Current Charges** | $850.95 | -$212.50 | $698.00 | | | | 3201:41 | $40.71 | | | $687.16 | | |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

## ACCOUNT SUMMARY

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period** 01/25/10-02/24/10
**Invoice Date** February 25, 2010
**Page** 5 of 46
**Invoice Number** -080

**NEXTEL**

## Account Charges and Adjustments

### RENSSELAER COUNTY

### Subscriber Charges and Adjustments

| Number/Name | Plan Page | Monthly Recurring Access Charges | Service Discount/Adjustments | Cellular Minutes/Charges | LD and Other Minutes/Charges | Directory Assistance Charges | Nextel Direct Connect Srvcs. Minutes/Charges | Messaging Number of Messages/Charges | Data and Third Party Services/IGI Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENSCO – Biz Essentials Addon/7PM | 7 | 25.00 | -6.25 | | | | | | | | | 1.19 | 19.94 |
| RENSCO – Bus. Essentials 2000 7 PM | 8 | 99.99 | -25.00 | 906:00 | | | | | | | | 4.78 | 79.77 |
| SGT. RYAN – Bus. Essentials 2000 7 PM | 13 | 99.99 | -25.00 | 617:00 | | | 8:26 | | | | | 4.78 | 79.77 |
| B ABRAMS – Biz Essentials Addon/7PM | 16 | 25.00 | -6.25 | | | | | | | | | 1.19 | 19.94 |
| B ABRAMS – Biz Essentials Addon/7PM | 16 | 25.00 | -6.25 | 781:00 | | | 0:10 | | | | | 1.19 | 19.94 |
| RS 1 – Biz Essentials Addon/7PM | 20 | 25.00 | -6.25 | 81:00 | | | | | | | | 1.19 | 19.94 |
| RS 2 – Biz Essentials Addon/7PM | 21 | 25.00 | -6.25 | 531:00 | | | 12:06 | | | | | 1.19 | 19.94 |
| RUSSO – Bus. Essentials 2000 7 PM | 24 | 108.99 | -25.00 | 348:00 | | | 5:08 | | | | | 4.93 | 89.82 |
| RENSSELAER COUNTY SHERIFF – Biz Essentials Addon/7PM | 26 | 25.00 | -6.25 | 88:00 | | | 10:18 | | | | | 1.19 | 19.94 |
| TSGT SMITH – Biz Essentials Addon/7PM | 27 | 25.00 | -6.25 | 240:00 | | | 7:46 | | | | | 1.19 | 19.94 |
| LEGG – Biz Essentials Addon/7PM | 29 | 25.00 | -6.25 | 196:00 | | | 3:56 | | | | | 1.19 | 19.94 |
| SGT. SMITH – Biz Essentials Addon/7PM | 31 | 25.00 | -6.25 | 90:00 | | | 30:12 | | | | | 1.19 | 19.94 |
| ST GERMAIN – Bus. Essentials 2000 7 PM | 32 | 99.99 | -25.00 | 489:00 | | | 43:22 | | | | | 4.78 | 79.77 |
| HOLCOMB – Bus. Essentials 2000 7 PM | 32 | 99.99 | -25.00 | 559:00 | | | 160:30 | | | | | 4.78 | 79.77 |
| WEBSTER – Biz Essentials Addon/7PM | 36 | 25.00 | -6.25 | 288:00 | | | 1:00 | | | | | 1.19 | 19.94 |
| LOVERIDGE – Biz Essentials Addon/7PM | 38 | 25.00 | -6.25 | 188:00 | | | | | | | | 1.19 | 19.94 |
| LT. SMITH – Biz Essentials Addon/7PM | 40 | 25.00 | -6.25 | | | | 0:16 | | | | | 1.19 | 19.94 |
| DECELLE – Biz Essentials Addon/7PM | 42 | 25.00 | -6.25 | 1123:00 | | | 11:42 | | | | | 1.19 | 19.94 |

000570.324

Continued...

# YOUR SPRINT INVOICE

**NEXTEL**

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period**
11/25/10-12/24/10
**Invoice Date**
December 28, 2010

**Page**
6 of 50
**Invoice Number**
1-100

## > ACCOUNT SUMMARY

## Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services (GB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM | 43 | 25.00 | -6.25 | 226:00 | | | 1:04 | | | | 1.14 | 19.89 | |
| EONERT | Biz Essentials Addon/7PM | 45 | 25.00 | -6.25 | 819:00 | | | 21:08 | | | | 1.14 | 19.89 | |
| **Usage for All Subscribers** | | | | | 6149:00 | | | 187:56 | | | | | | |
| **Discounts for All Subscribers** | | | | -$212.50 | | | | | | | | | | |
| **Charges for All Subscribers** | | | $853.85 | -$212.50 | | | | 187:56 | | | | $38.96 | $680.61 | |
| **Total Subscribers on Account 19** | | | | | | | | | | | | | | |
| **Total Current Usage** | | | $853.35 | -$212.50 | 6149:00 | | | 187:56 | | | | $38.96 | | $882.4 |
| **Total Current Charges** | | | | | | | | | | | $212.07 | $38.96 | | |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period** 10/25/10-11/24/10   **Page** 6 of 54
**Invoice Date** November 28, 2010   **Invoice Number** 96-059

## ACCOUNT SUMMARY

| Subscriber Charges and Adjustments | | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number/ Name | Plan   Page | | | | | | | | | | | | |
| Cliff McLean | Biz Essentials Addon/FM   80 | 25.00 | -6.25 | 245.00 | | | 0:14 | | | | 1.14 | 18.89 | |
| ECKERT | Biz Essentials Addon/FM   51 | 25.00 | -6.25 | 562:00 | | | 31:22 | | | | 1.14 | 18.89 | |
| **Usage for All Subscribers** | | | | 7142:00 | | | 178:08 | | | | | | |
| **Discounts for All Subscribers** | | | -$212.60 | | | | | | | | | | |
| **Charges for All Subscribers** | | $953.95 | -$212.60 | 7142:00 | | | 178:08 | | | | | | |

| **Total Current Usage** | | | | 7142:00 | | | 178:08 | | | | | | |
| **Total Current Charges** | | $953.95 | -$212.60 | | | | | | | $82.99 | $39.96 | $680.41 | $723.40 |

**Total Subscribers on Account 19**

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period**
09/25/10-10/24/10   6 of 52
**Invoice Date** October 28, 2010
**Invoice Number** ...-098

## › ACCOUNT SUMMARY

### Subscriber Charges and Adjustments

| Number/ Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services Kb/ Charges | Equipment and Retail Purchases | Sprint Surcharge | Government Fees and Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM 48 | 25.00 | -6.25 | 147:00 | | | 2:22 | | | | 1.14 | 19.8? | |
| ECKERT | Biz Essentials Addon/7PM 50 | 25.00 | -6.25 | 409:00 | | | 38:44 | | | | 1.14 | 19.8? | |
| Usage for All Subscribers | | | | 649:00 | | | 383:34 | | | | | | |
| Discounts for All Subscribers | | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | | $863.95 | -$212.50 | $619.00 | | $1.79 | $383.34 | | | | $39.00 | $682.3? | |
| Total Current Usage | | $853.95 | -$212.50 | $619.00 | | $1.79 | $383.34 | | | | $39.00 | $682.3? | |
| Total Current Charges | | | | | | | | | | | | | |

**Total Subscribers on Account 19**

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL** ™

**Account Number**
**Account Name** RENSSELAER COUNTY

**Billing Period** 08/25/10-09/24/10
**Invoice Date** September 28, 2010
**Page** 6 of 54
**Invoice Number** 097

## ACCOUNT SUMMARY

## Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Service KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM 49 | | 25.00 | -6.25 | 190:00 | | | 5:44 | | | | 1.17 | 19.92 | |
| EGKERT | Biz Essentials Addon/7PM 50 | | 25.00 | -6.25 | 577:00 | | | 43:44 | | | | 1.17 | 19.92 | |
| **Usage for All Subscribers** | | | | | 7484:00 | | | 246:25 | | | | | | |
| **Discounts for All Subscribers** | | | | -$212.50 | | | | | | | | | | |
| **Charges for All Subscribers** | | | $863.95 | -$212.50 | 7484:00 | | | 246:25 | | | $59.93 | | $481.38 | |
| **Total Current Usage** | | | | | 7484:00 | | | 246:25 | | | | | | |
| **Total Current Charges** | | | $863.95 | -$212.50 | | | | | | | $59.93 | | $651.06 | |

**Total Subscribers on Account 19**

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

| | |
|---|---|
| Account Number | |
| Account Name | RENSSELAER COUNTY |

| | |
|---|---|
| Billing Period | 07/25/10-08/24/10 |
| Invoice Date | August 28, 2010 |
| Page | 6 of 54 |
| Invoice Number | 096 |

## > ACCOUNT SUMMARY

## Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular/ Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Secs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM | 49 | 25.00 | -6.25 | 185.00 | | | 2:48 | | | | 1.17 | 18.82 | |
| ECKERT | Biz Essentials Addon/7PM | 51 | 25.00 | -6.25 | 555.00 | | | 28:58 | | | | 1.17 | 18.92 | |
| Usage for All Subscribers | | | | | 7140.00 | | | 163.22 | | | | | | |
| Discounts for All Subscribers | | | | -212.50 | | | | | | | | | | |
| Charges for All Subscribers | | | | | | | $1.79 | | | | | $40.05 | $693.29 | |
| **Total Current Usage** | | | $853.95 | -$212.50 | 7140.00 | | | 163.22 | | | | | | |
| **Total Current Charges** | | | $853.95 | -$212.50 | | | $1.79 | | | | $121.48 | $40.05 | $304.77 | |
| **Total Subscribers on Account 19** | | | | | | | | | | | | | | |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

> ACCOUNT SUMMARY

**Account Number** ▬▬
**Account Name**
RENSSELAER COUNTY

**Billing Period**
06/25/10-07/24/10
**Invoice Date**
July 28, 2010

**Page**
4 of 52

**Invoice Number**
▬▬-095

## Subscriber Charges and Adjustments

| Subscriber/ Name Number/ Plan | Page | 📶 Monthly Recurring Access Charges | 📄 Service Discount/ Adjustments | 📱 Cellular Minutes/ Charges | 📞 LD and Other Minutes/ Charges | Directory Assistance Charges | 📱 Nextel Direct Connect Svcs. Minutes/ Charges | ✉ Messaging Number of Messages/ Messages/ Charges | ⊕ Data and Third Party Services KB/ Charges | 📦 Equipment and Retail Purchases | ✎ Sprint Surcharges | 🏛 Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | | 25.00 | -6.25 | 140:00 | | | 8:02 | | | | | 19.92 | 19.92 |
| Biz Essentials Addon/7PM | | | | | | | | | | | | | |
| 48 | | | | | | | | | | | | | |
| ECKERT | | 25.00 | -6.25 | 247:00 | | | 22:59 | | 1.17 | | 1.17 | 19.92 | 19.92 |
| Biz Essentials Addon/7PM | | | | | | | | | | | | | |
| 50 | | | | | | | | | | | | | |
| Usage for All Subscribers | | | | 7098:00 | | | 168:14 | | | | | | |
| Discounts for All Subscribers | | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | | $953.95 | -$212.50 | 7098:00 | | | 168:14 | | 1.17 | | 1.17 | $39.98 | $681.33 |

| | | | |
|---|---|---|---|
| Total Current Usage | | 7098:00 | 168:14 | |
| Total Current Charges | $953.95 | -$212.50 | | $39.98 | $681.33 |
| **Total Subscribers on Account 19** | | | | |

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Charge how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

> ACCOUNT SUMMARY

**Account Number**

**Account Name**
RENSSELAER COUNTY

**Billing Period**
05/25/10-06/24/10  4 of 54
**Invoice Date**
June 28, 2010

**Page**
**Invoice Number** ...094

## Subscriber Charges and Adjustments

| Number/Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Direct, Number of Messages/ Charges | Messaging Number of Messages/ Charges | Date and Third Party Serviced KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM 49 | 25.00 | -6.25 | 119:00 | | | 28:24 | | | | 1.26 | | 20.0 |
| ECKERT | Biz Essentials Addon/7PM 50 | 25.00 | -6.25 | 532:00 | | | 77:22 | | | | 1.26 | | 20.0 |
| Usage for All Subscribers | | | | 7629:00 | | | 449:53 | | | | | | |
| Discounts for All Subscribers | | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | | $953.95 | | | | | | | | | | | $684.1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Current Usage | | | | 7629:00 | | | 449:53 | | | | | |
| Total Current Charges | $953.95 | | -$212.50 | | | | | | | $205.90 | $42.74 | $990.0 |

**Total Subscribers on Account 19**

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

## ACCOUNT SUMMARY

Account Number
Account Name RENSSELAER COUNTY

Billing Period 04/25/10-05/24/10
Invoice Date May 28, 2010
Page 6 of 54
Invoice Number -093

### Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM | 49 | 25.00 | -6.25 | 224:00 | | | 13:38 | | | | | 20.01 | |
| ECKERT | Biz Essentials Addon/7PM | 51 | 25.00 | -6.25 | 451:00 | | | 36:44 | | | 1.26 | | 20.01 | |
| Usage for All Subscribers | | | | | 6885:00 | | | 280:43 | | | | | | |
| Discounts for All Subscribers | | | | -$212.50 | | | | | | | | | | |
| Charges for All Subscribers | | | $855.85 | | | | $1.79 | | | | | | $42.87 | $486.11 |
| **Total Current Usage** | | | | | 6885:00 | | | 280:43 | | | | | | |
| **Total Current Charges** | | | $855.85 | -$212.50 | | | $1.79 | | | | $142.34 | | $42.87 | $528.05 |

Total Subscribers on Account 19

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

**Account Name** RENSSELAER COUNTY

**Billing Period** 03/25/10-04/24/10
**Invoice Date** April 28, 2010
**Page** 6 of 55
**Invoice Number** -592

## ACCOUNT SUMMARY

### Subscriber Charges and Adjustments

| Number/ Name | Plan Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 Cliff McLean | Biz Essentials Addon/7PM 51 | 25.00 | -6.25 | 269.00 | | | 40.22 | | | | 1.26 | 20. |
| ECKERT | Biz Essentials Addon/7PM 53 | 25.00 | -6.25 | 540.00 | | | 32.58 | | | | 1.26 | 20. |
| **Usage for All Subscribers** | | | | 7609.00 | | | 381.07 | | | | | |
| **Discounts for All Subscribers** | | | -$212.50 | | | | | | | | | |
| **Charges for All Subscribers** | | $853.95 | -$212.50 | 7609.00 | | | 381.07 | | | | $42.74 | $684. |

| | | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | Nextel Direct Connect Svcs. | Sprint Surcharges | Government Fees and Taxes |
|---|---|---|---|---|---|---|---|
| **Total Current Usage** | | $853.95 | | 7609.00 | 381.07 | | |
| **Total Current Charges** | | $853.95 | -$212.50 | | | $42.74 | $684. |

Total Subscribers on Account 19

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

> **ACCOUNT SUMMARY**

| Account Number | Billing Period | Page |
|---|---|---|
| Account Name | 02/25/10-03/24/10 | 6 of 48 |
| RENSSELAER COUNTY | Invoice Date | Invoice Number |
| | March 28, 2010 | -091 |

## Subscriber Charges and Adjustments

| Subscriber Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svcs. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchase | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM | 44 | 25.00 | -6.25 | 257:00 | | | 49:08 | | | | 1.19 | 19.94 | |
| ECKERT | Biz Essentials Addon/7PM | 46 | 25.00 | -6.25 | 356:00 | | | 31:54 | | | | 1.19 | 19.94 | |
| Usage for All Subscribers | | | | | 6272:00 | | | 3351:45 | | | | | | |
| Discounts for All Subscribers | | | | | | | | | | | | | | |
| Charge for All Subscribers | | | $855.28 | -$212.50 | 6272:00 | | | 3351:45 | | | | $40.60 | $883.39 | |
| **Total Current Usage** | | | **$855.28** | **-$212.50** | **6272.00** | | | **3351.45** | | | | **$40.60** | **$883.39** | |
| **Total Current Charges** | | | | | | | | | | | | | | |

**Total Subscribers on Account 19**

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

NEXTEL

## ACCOUNT SUMMARY

**Account Name** RENSSELAER COUNTY
**Account Number**

**Billing Period** 01/25/10-02/24/10
**Invoice Date** February 28, 2010
**Page** 6 of 48
**Invoice Number** ...-090

### Subscriber Charges and Adjustments

| Number/ Name | Plan | Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Share Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean | Biz Essentials Addon/7PM | 43 | 25.00 | -6.25 | 225:00 | | | 9:42 | | | | 1.19 | 19.84 | |
| ECKERT | Biz Essentials Addon/7PM | 45 | 25.00 | -6.25 | 332:00 | | | 18:08 | | | | 1.19 | 19.94 | |
| Usage for All Subscribers | | | | | 589:00 | | | 320:41 | | | | | | |
| Discounts for All Subscribers | | | | | | | | | | | | | | |
| Charges for All Subscribers | | | $858.95 | -$212.50 | $889:00 | | | 320:41 | | | | $40.71 | $687.16 | |
| Total Current Usage | | | | | 589:00 | | | 320:41 | | | | | | |
| Total Current Charges | | | $858.95 | -$212.50 | | | | | | | | $40.71 | $687.16 | |

**Total Subscribers on Account 19**

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

# YOUR SPRINT INVOICE

**NEXTEL**

Account Number
Account Name RENSSELAER COUNTY

Billing Period 12/25/09-01/24/10   4 of 44
Invoice Date January 28, 2010
Invoice Number ...089
Page

## ＞ ACCOUNT SUMMARY

### Subscriber Charges and Adjustments

| Subscriber/ Name / Number/ Plan / Page | Monthly Recurring Access Charges | Service Discount/ Adjustments | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Nextel Direct Connect Svce. Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Sprint Surcharges | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cliff McLean   Biz Essentials Addon/PM   40 | 25.00 | -6.25 | 227:00 | | | 10:56 | | | | 1:19 | 19.94 | |
| ECKERT   Biz Essentials Addon/PM   42 | 25.00 | -8.25 | 276:00 | | | 48:42 | | | | 1.18 | 19.04 | |
| Usage for All Subscribers | | | 5608:00 | | | 456:09 | | | | | | |
| Discount for All Subscribers | -$212.50 | | | | | | | | | | | |
| Charges for All Subscribers | $863.61 | -$212.50 | 5608:00 | | | 456:09 | | | | $40.71 | | $691.82 |
| Total Current Usage | $863.61 | | | | | | | | | | | |
| Total Current Charges | $863.61 | -$212.50 | $608.00 | | | 456:09 | | | | $40.71 | | $691.82 |

Total Subscribers on Account 19

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Sprint, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

**verizon**wireless

# Overview of Lines

Invoice Number ▬▬  Account Number ▬▬-00001  Date Due 09/20/11  Page 3 of 23

| Charges for | Page Number | Account Charges and Credits | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Total Charges | Current Plan Allowance (minutes) | Current Plan Usage (minutes) | Mobile To Mobile Usage (minutes) | Night and Weekend Usage (minutes) | Data Usage KB/MB/GB | Roaming Usage (minutes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rensco Rensco | 4 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 182 | 135 | 2 | — | — |
| Sgt Ryan | 5 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 144 | 118 | 52 | — | — |
| B Abrams | 6 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 394 | 143 | 22 | — | — |
| B Abrams | 7 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | — | — | — | — | — |
| ...s 1 | 8 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 81 | 51 | 12 | — | — |
| ...s 2 | 9 | | $59.98 | $9.99 | — | $41.07 | $0.00 | $101.05 | 400 | 27 | 26 | 12 | — | — |
| Russo Russo | 10 | | $69.98 | $9.99 | — | $41.36 | $0.00 | $121.33 | 400 | 173 | 195 | 36 | — | — |
| Reinsselaer County Sheriff | 11 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 87 | 201 | 49 | — | — |
| 3Sgt Smith | 12 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 33 | 26 | 28 | — | — |
| Legg Legg | 13 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 44 | 18 | 70 | — | — |
| Sgt Smith | 14 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 9 | 13 | 93 | — | — |
| St Germain | 15 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 44 | 16 | 12 | — | — |
| ...e Holcomb Holcomb | 16 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 201 | 275 | 11 | — | — |
| ...1 Webster Webster | 17 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 337 | 376 | 255 | — | — |
| ...Loveridge Loveridge | 18 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | — | — | — | — | — |
| ...1 Smith | 19 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 87 | 31 | 27 | — | — |
| Decelle Decelle | 20 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 33 | 26 | 2 | — | — |
| Cliff Mclean | 21 | | $59.98 | — | — | $41.07 | $0.00 | $111.04 | 400 | 85 | 98 | 111 | — | — |
| Eckert Eckert | 22 | | $59.98 | — | — | $41.07 | $0.00 | $101.05 | 400 | 113 | 150 | 56 | — | — |
| Total Current Charges | | $0.00 | $1,149.62 | $19.98 | $0.00 | $780.62 | $0.00 | $1,950.22 | | | | | | |



**verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | 1–0001 | 1–0001 | 12/20/11 | 3 of 102 |

## Overview of Lines

| Charges for | Page Number | Account Charges and Credits | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Total Charges | Current Plan Allowance (minutes) | Current Plan Usage (minutes) | Mobile To Mobile Usage (minutes) | Night and Weekend Usage (minutes) | Data Usage KB/MB/GB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ferasco Ferasco | 4 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 546 | 210 | 14 | — |
| Sgt Ryea | 8 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 343 | 237 | 110 | — |
| B Abrams | 16 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 487 | 570 | 146 | — |
| B Abrams | 27 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | — | — | — | — |
| Ra 1 | 28 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 179 | 127 | 243 | — |
| Ra 2 | 35 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 174 | 190 | 116 | — |
| Russo Russo | 41 | | $34.99 | $13.74 | — | $2.36 | $.00 | $51.09 | 400 | 262 | 340 | 69 | — |
| Rensselaer County Sheriff | 49 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 262 | 445 | 182 | — |
| Tsgt Smith | 55 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 27 | 3 | 1 | — |
| Legg Legg | 56 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 88 | 45 | 122 | — |
| Sgt Smith | 60 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 32 | 19 | 70 | — |
| St Germain | 63 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 44 | 85 | 2 | — |
| Holcomb Holcomb | 66 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 244 | 495 | 48 | — |
| Webster Webster | 74 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 442 | 363 | 143 | — |
| Loveridge Loveridge | 84 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | — | — | — | — |
| Lt Smith | 85 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 186 | 89 | 52 | — |
| Decelle Decelle | 90 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 6 | 19 | 2 | — |
| Cliff Mcleen | 91 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 108 | 138 | 44 | — |
| Eckert Eckert | 95 | | $29.99 | $9.99 | — | $1.98 | $.00 | $41.96 | 400 | 150 | 340 | 60 | — |
| **Total Current Charges** | | $.00 | $574.81 | $23.73 | $.00 | $34.00 | $.00 | $836.54 | | | | | |

# verizon wireless

## Overview of Lines

Invoice Number

Account Number                    -00001

Date Due    09/20/11

Page    3 of 23

| Charges for | Page Number | Account Charges and Credits | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Total Charges | Current Plan Allowance (minutes) | Current Plan Usage (minutes) | Mobile To Mobile Usage (minutes) | Night and Weekend Usage (minutes) | Data Usage KB/MB/GB | Roaming Usage (minutes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rensco Rensco | 4 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 192 | 135 | 52 | 2 | --- |
| Sgt Ryan | 5 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 144 | 118 | 22 | --- | --- |
| B Abrans | 6 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 394 | 143 | --- | --- | --- |
| B Abrans | 7 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | --- | --- | --- | --- | --- |
| Rs 1 | 8 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 81 | 51 | 12 | --- | --- |
| Rs 2 | 9 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 27 | 26 | 12 | --- | --- |
| Russo Russo | 10 | | $59.98 | $9.99 | --- | $41.36 | $.00 | $121.33 | 400 | 173 | 195 | 36 | --- | --- |
| Rensselaer County Sheriff | 11 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 87 | 201 | 49 | --- | --- |
| Tsgt Smith | 12 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 33 | 26 | 28 | --- | --- |
| Legg Legg | 13 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 44 | 26 | 70 | --- | --- |
| Sgt Smith | 14 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 9 | 18 | 93 | --- | --- |
| St Germain | 15 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 44 | 13 | 12 | --- | --- |
| Holcomb Holcomb | 16 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 201 | 16 | 11 | --- | --- |
| Webster Webster | 17 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 337 | 275 | 255 | --- | --- |
| Loveridge Loveridge | 18 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | --- | 376 | --- | --- | --- |
| Lt Smith | 19 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 87 | --- | 27 | --- | --- |
| Decelle Decelle | 20 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 33 | 31 | 2 | --- | --- |
| Cliff Mclean | 21 | | $59.98 | $9.99 | --- | $41.07 | $.00 | $111.04 | 400 | 85 | 26 | 111 | --- | --- |
| Eckert Eckert | 22 | | $59.98 | --- | --- | $41.07 | $.00 | $101.05 | 400 | 113 | 98 | 55 | --- | --- |
| Total Current Charges | | $.00 | $1,149.62 | $19.98 | $.00 | $780.82 | $.00 | $1,950.22 | | | | | | |



**verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | | —00001 | 12/20/11 | 3 of 102 |

## Overview of Lines

| Charges for | | Page Number | Account Charges and Credits | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Total Charges | Current Plan Allowance (minutes) | Current Plan Usage (minutes) | Mobile To Mobile Usage (minutes) | Night and Weekend Usage (minutes) | Data Usage KB/MB/GB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- | Rensco Rensco | 4 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 646 | 210 | 14 | — |
| 518- | Sgt Ryan | 8 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 343 | 237 | 110 | — |
| 518- | B Abrams | 16 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 487 | 570 | 148 | — |
| 518- | B Abrams | 27 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | — | — | — | — |
| 518- | Rs 1 | 28 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 179 | 127 | 243 | — |
| 518- | Rs 2 | 35 | | $29.90 | — | — | $1.98 | $.00 | $31.97 | 400 | 174 | 190 | 116 | — |
| 518- | Russo Russo | 41 | | $34.99 | $13.74 | — | $2.36 | $.00 | $51.09 | 400 | 202 | 340 | 69 | — |
| 518- | Rensselaer County Sheriff | 49 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 202 | 445 | 162 | — |
| 518- | Tsgt Smith | 55 | | $29.99 | — | — | $1.96 | $.00 | $31.97 | 400 | 27 | 3 | 1 | — |
| 518- | Legg Legg | 58 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 68 | 45 | 122 | — |
| 518- | Sgt Smith | 60 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 32 | 19 | 76 | — |
| 518- | St Germain | 63 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 44 | 85 | 2 | — |
| 518- | Holcomb Holcomb | 66 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 244 | 495 | 48 | — |
| 518- | Webster Webster | 74 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 442 | 363 | 143 | — |
| 518- | Loveridge Loveridge | 64 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | — | — | — | — |
| 518- | Lt Smith | 85 | | $29.95 | — | — | $1.98 | $.00 | $31.97 | 400 | 186 | 89 | 52 | — |
| 518- | Decelle Decelle | 99 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 6 | 19 | 2 | — |
| 518- | Cliff Mclean | 91 | | $29.99 | — | — | $1.98 | $.00 | $31.97 | 400 | 108 | 139 | 44 | — |
| 518- | Eckert Eckert | 95 | | $29.99 | $9.99 | — | $1.96 | $.00 | $41.96 | 400 | 150 | 340 | 66 | — |
| **Total Current Charges** | | | $.00 | $574.61 | $23.73 | $.00 | $38.00 | $.00 | $636.54 | | | | | |





**verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | | -00001 | 01/20/12 | 3 of 86 |

## Overview of Lines

| Charges for | Page Number | Account Charges and Credits | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharge and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Total Charges | Current Plan Allowance (minutes) | Current Plan Usage (minutes) | Mobile To Mobile Usage (minutes) | Night and Weekend Usage (minutes) | Data Usage KB/MB/GB | Roam Usa (minu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Ransco Ransco | 4 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 472 | 264 | 11 | --- | --- |
| 518- Sgt Ryan | 7 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 290 | 98 | 366 | --- | --- |
| 518- B Abrams | 16 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 231 | 323 | 74 | --- | --- |
| 518- B Abrams | 23 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 67 | 95 | 18 | --- | --- |
| 518- Rs 1 | 24 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 73 | 74 | 22 | --- | --- |
| 518- Rs 2 | 27 | | $29.99 | --- | --- | $2.20 | $.00 | $46.43 | 400 | 218 | 221 | 58 | --- | --- |
| 518- Russo Russo | 30 | | $34.99 | $11.24 | --- | $1.98 | $.00 | $31.97 | 400 | 335 | 443 | 165 | --- | --- |
| 518- Rensselaer County Sheriff | 36 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 9 | 27 | 5 | --- | --- |
| 518- Tsgt Smith | 43 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 63 | 12 | 75 | --- | --- |
| 518- Legg Legg | 45 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 7 | 5 | 61 | --- | --- |
| 518- Sgt Smith | 48 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 72 | 42 | 19 | --- | --- |
| 518- St Germain | 50 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 228 | 404 | 13 | --- | --- |
| 518- Holcomb Holcomb | 53 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 403 | 473 | 167 | --- | --- |
| 518- Webster Webster | 60 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | --- | --- | --- | --- | --- |
| 518- Loveridge Loveridge | 70 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 81 | 63 | 76 | --- | --- |
| 518- Lt Smith | 71 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 10 | 18 | 15 | --- | --- |
| 518- Decelle Decelle | 74 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 78 | 126 | 57 | --- | --- |
| 518- Cliff Molean | 76 | | $29.99 | --- | --- | $1.98 | $.00 | $31.97 | 400 | 155 | 296 | 44 | --- | --- |
| 518- Eckart Eckart | 79 | | $29.99 | $9.99 | --- | $1.98 | $.00 | $41.96 | | | | | | |
| **Total Current Charges** | | $.00 | $574.81 | $21.23 | $.00 | $37.84 | $.00 | $633.88 | | | | | | |

**verizon**wireless

## Overview of Lines

Invoice Number    Account Number    Date Due    Page

—00001    04/20/12    3 of 87

| Lines Charges | Page Number | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Current Plan Allowance (minutes) | Current Plan Usage (minutes) | Mobile To Mobile Usage (minutes) | Night and Weekend Usage (minutes) | Data Usage Kilobytes | Roaming Usage (minutes) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Rensco Rensco | 4 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 228 | 369 | 141 | — | — |
| 518- Sgt Ryan | 5 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 443 | 426 | 55 | — | — |
| 518- B Abrams ~S.B | 13 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | — | — | — | — | — |
| 518- B Abrams | 21 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | — | — | — | — | — |
| 518- Rs 1 | 22 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 136 | 95 | 73 | — | — |
| 518- Rs 2 | 27 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 17 | 3 | 7 | — | — |
| 518- Droid Bionic | 29 | $94.81 | — | $99.99 | $42.37 | $.00 | — | $237.17 | 400 | 26 | 10 | 9 | 211,175KB | — |
| 518- Russo Russo | 30 | $34.99 | $9.99 | — | $2.41 | $.00 | — | $47.39 | 400 | 202 | 198 | 85 | — | — |
| 518- Rensselaer County Sheriff | 36 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 294 | 232 | 88 | — | — |
| 518- Tsgt Smith | 41 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 6 | 12 | — | — | — |
| 518- Legg Legg | 42 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 75 | 31 | 81 | — | — |
| 518- Sgt Smith | 45 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 50 | 35 | 94 | — | — |
| 518- St Germain | 48 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 77 | 41 | 6 | — | — |
| 518- Holcomb Holcomb | 51 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 239 | 446 | 104 | — | — |
| 518- Webster Webster | 61 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 555 | 463 | 232 | — | — |
| 518- Loveridge Loveridge | 73 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 13 | 3 | 29 | — | — |
| 518- Li Smith | 74 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 63 | 54 | 27 | — | — |
| 518- Decoille Decoille | 77 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 8 | 15 | 1 | — | — |
| 518- Cliff Mclean | 79 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | 400 | 93 | 42 | 29 | — | — |
| 518- Eckert Eckert | 82 | $29.99 | $9.99 | — | $2.26 | $.00 | — | $42.24 | 400 | 106 | 191 | 21 | — | — |
| **Total Current Charges** | | **$669.62** | **$19.98** | **$99.99** | **$85.46** | **$.00** | **$.00** | **$375.05** | | | | | | |

Control #A0000121-0000005699   1028, Copy 4 of 11

||||||| barcode |||||||

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| ■■■■■ | ■■■-00001 | 06/20/12 | 3 of 88 |

## Overview of Lines

| Lines Charges | | Page Number | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharge and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Current Plan Allowance (minutes) | Current Plan Usage (minutes) | Mobile To Mobile Usage (minutes) | Night and Weekend Usage (minutes) | Data Usage Kilobytes (n |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- | Sgt Ryan | 4 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 318 | 265 | 246 | — |
| 518- | B Abrams | 14 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 402 | 747 | 65 | — |
| 518- | B Abrams | 23 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | — | — | — | — |
| 518- | Ba 1 | 24 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 109 | 93 | 7 | — |
| 518- | Ba 2 | 27 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 33 | 13 | 22 | — |
| 518- | Orold Bionic | 29 | $49.99 | — | — | $2.52 | $.00 | — | $52.51 | 400 | 60 | 49 | 7 | 82,736KB |
| 518- | Loveridge Loveridge | 30 | $48.98 | — | — | $3.52 | $.00 | — | $52.50 | 253 | 16 | 19 | 9 | — |
| 518- | Russo Russo | 32 | $34.99 | $9.99 | — | $3.52 | $.00 | — | $47.35 | 400 | 171 | 165 | 93 | — |
| 518- | Rensselaer County Sheriff | 38 | $29.99 | — | — | $2.37 | $.00 | — | $32.21 | 400 | 298 | 351 | 119 | — |
| 518- | Tagt Smith | 44 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 3 | 3 | 5 | — |
| 518- | Lagg Lagg | 45 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 93 | 68 | 141 | — |
| 518- | Sgt Smith | 49 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 6 | — | 1 | — |
| 518- | St Germain | 50 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 46 | 41 | 34 | — |
| 518- | Holcomb Holcomb | 53 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 361 | 401 | 110 | — |
| 518- | Webster Webster | 62 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 505 | 366 | 141 | — |
| 518- | Loveridge Loveridge | 72 | –$18.99 | — | — | –$1.30 | $.00 | — | –$20.29 | 147 | 6 | — | — | — |
| 518- | Lt Smith | 73 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 96 | 66 | 7 | — |
| 518- | Decelle Decelle | 76 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 9 | 3 | 5 | — |
| 518- | Cldf Mclean | 77 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 98 | 74 | 23 | — |
| 518- | Eckert Eckert | 80 | $29.99 | $9.99 | — | $2.22 | $.00 | — | $42.20 | 400 | 164 | 331 | 115 | — |
| **Total Current Charges** | | | **$694.81** | **$19.98** | **$.00** | **$42.63** | **$.00** | **$.00** | **$657.42** | | | | | |

Control #A0000121-0000005699   828, Copy 4 of 11


verizonwireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | | | 07/20/12 | 3 of 89 |

## Overview of Lines

| Lines Charges | | Page Number | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Current Plan Allowance (minutes) | Current Plan Usage (minutes) | Mobile To Mobile Usage (minutes) | Night and Weekend (minutes) | Data Usage kilobytes | Roam Usage (minu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- | Sgt Ryan | 4 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 499 | 313 | 275 | — | — |
| 518- | B Abrams | 15 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 345 | 467 | 87 | — | — |
| 518- | B Abrams | 23 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | — | — | — | — | — |
| 518- | Rs 1 | 24 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 123 | 54 | 91 | — | — |
| 518- | Rs 2 | 28 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 73 | 23 | 29 | — | — |
| 518- | Droid Bionic | 30 | $49.99 | — | — | $2.52 | $.00 | — | $52.51 | 400 | 90 | 78 | 5 | 110,940K9 | — |
| 518- | Loveridge Loveridge | 31 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 54 | 14 | 2 | — | — |
| 518- | Russo Russo | 33 | $34.99 | $9.99 | — | $2.37 | $.00 | — | $47.35 | 400 | 131 | 196 | 72 | — | — |
| 518- | Rensselaer County Sheriff | 39 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 276 | 235 | 74 | — | — |
| 518- | Tagt Smith | 44 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 14 | 9 | 4 | — | — |
| 518- | Legg Legg | 45 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 117 | 37 | 176 | — | — |
| 518- | Sgt Smith | 50 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 44 | 43 | 54 | — | — |
| 518- | St Germain | 53 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 41 | 43 | 15 | — | — |
| 518- | Holcomb Holcomb | 56 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 216 | 457 | 33 | — | — |
| 518- | Webster Webster | 64 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 403 | 326 | 144 | — | — |
| 518- | Lt Smith | 74 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 67 | 29 | 18 | — | — |
| 518- | Decelle Decelle | 77 | $29.99 | $1.25 | — | $2.31 | $.00 | — | $33.55 | 400 | 23 | 22 | 2 | — | — |
| 518- | Cliff Mckeon | 79 | $29.99 | — | — | $2.22 | $.00 | — | $32.21 | 400 | 71 | 73 | 35 | — | — |
| 518- | Eckert Eckert | 82 | $29.99 | $9.99 | — | $2.22 | $.00 | — | $42.20 | 400 | 172 | 322 | 30 | — | — |
| **Total Current Charges** | | | **$594.81** | **$21.23** | **$.00** | **$42.72** | **$.00** | **$.00** | **$658.76** | | | | | | |



| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | | -00001 | 08/20/12 | 3 of 84 |

## Overview of Lines

| Lines Charges | Page Number | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Current Plan Allowance (minutes) | Current Plan Usage (minutes) | Mobile To Mobile Usage (minutes) | Night and Weekend Usage (minutes) | Data Usage kilobytes | Roaming Usage (min |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Sgt Ryan | 4 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 288 | 206 | 300 | — | — |
| 518- B Abrams | 12 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 324 | 373 | 85 | — | — |
| 518- B Abrams | 16 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 3 | 2 | — | — | — |
| 518- Rs 1 | 20 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 168 | 104 | 69 | — | — |
| 518- Rs 2 | 24 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 150 | 72 | 4 | — | — |
| 518- Droid Bionic | 26 | $49.99 | — | — | $2.41 | $.00 | — | $52.40 | 400 | 726 | 202 | 253 | 100,058KB | — |
| 518- Loveridge Loveridge | 27 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 49 | 17 | 4 | — | — |
| 518- Russo Russo | 29 | $34.99 | — | — | $2.29 | $.00 | — | $47.27 | 400 | 216 | 290 | 84 | — | — |
| 518- Rensselaer County Sheriff | 35 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 234 | 302 | 62 | — | — |
| 518- Sgt Smith | 41 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 31 | 5 | — | — | — |
| 518- Legg Legg | 42 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 38 | 25 | 45 | — | — |
| 518- Sgt Smith | 44 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 27 | 46 | 87 | — | — |
| 518- St Germain | 47 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 41 | 49 | 15 | — | — |
| 518- Holcomb Holcomb | 50 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 330 | 736 | 84 | — | — |
| 518- Webster Webster | 61 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 330 | 404 | 106 | — | — |
| 518- Lt Smith | 70 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 106 | 76 | 22 | — | — |
| 518- Decelle Decelle | 73 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 18 | 18 | — | — | — |
| 518- Cliff Mckean | 75 | $29.99 | — | — | $2.14 | $.00 | — | $32.13 | 400 | 112 | 38 | 17 | — | — |
| 518- Eckert Eckert | 78 | $29.99 | $9.99 | — | $2.14 | $.00 | — | $42.12 | 400 | 122 | 235 | 75 | — | — |
| **Total Current Charges** | | $594.81 | $19.98 | $.00 | $41.08 | $.00 | $.00 | $655.87 | | | | | | |

 **verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | | _____-00001 | 09/20/12 | 3 of 84 |

## Overview of Lines

| Lines Charges | Page Number | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Sgt Ryan | 4 | $29.99 | --- | --- | $2.14 | $.00 | --- | $32.13 | 225 | --- | --- | --- | --- |
| 518- B Abrams | 13 | $29.99 | --- | --- | $2.14 | $.00 | --- | $32.13 | 423 | --- | --- | --- | --- |
| 518- B Abrams | 22 | $29.99 | --- | --- | $2.14 | $.00 | --- | $32.13 | 76 | --- | --- | --- | --- |
| 518- Rs 1 | 23 | $29.99 | --- | --- | $2.14 | $.00 | --- | $32.13 | 121 | --- | --- | --- | --- |
| 518- Rs 2 | 26 | $29.99 | --- | --- | $2.41 | $.00 | --- | $52.40 | 845 | 121 | 151,459KB | --- | --- |
| 518- Droid Bionic | 28 | $49.99 | --- | --- | $2.14 | $.00 | --- | $32.13 | 47 | --- | --- | --- | --- |
| 518- Loveridge Loveridge | 29 | $29.99 | --- | --- | $2.29 | $.00 | --- | $47.27 | 169 | 11 | --- | --- | --- |
| 518- Russo Russo | 31 | $34.99 | $9.99 | --- | $2.14 | $.00 | --- | $32.13 | 220 | --- | --- | --- | --- |
| 518- Rensselaer County Sheriff | 37 | $29.99 | --- | --- | $2.14 | $.00 | --- | $32.13 | 31 | --- | --- | --- | --- |
| 518- Tsgt Smith | 42 | $29.99 | --- | --- | $2.14 | $.00 | --- | $32.13 | 140 | --- | --- | --- | --- |
| 518- Legg Legg | 44 | $29.99 | --- | --- | $2.14 | $.00 | --- | $32.13 | 3 | --- | --- | --- | --- |
| 515- Sgt Smith | 50 | $29.99 | --- | --- | $2.14 | $.00 | --- | $32.13 | 34 | --- | --- | --- | --- |
| 518- St Germain | 52 | $29.99 | --- | --- | $2.23 | $.00 | --- | $33.47 | 172 | --- | --- | --- | --- |
| 518- Holcomb Holcomb | 54 | $29.99 | $1.25 | --- | $2.14 | $.00 | --- | $32.13 | 593 | --- | --- | --- | --- |
| 518- Webster Webster | 60 | $29.99 | --- | --- | $2.14 | $.00 | --- | $32.13 | 71 | --- | --- | --- | --- |
| 518- Lt Smith | 71 | $29.99 | --- | --- | $2.14 | $.00 | --- | $32.13 | 13 | --- | --- | --- | --- |
| 518- Decelle Decelle | 74 | $29.99 | --- | --- | $2.14 | $.00 | --- | $32.13 | 71 | --- | --- | --- | --- |
| 518- Cliff Mclean | 75 | $29.99 | --- | --- | $2.14 | $.00 | --- | $42.12 | 210 | --- | --- | --- | --- |
| 518- Eckert Eckert | 77 | $29.99 | $9.99 | --- | | | | | | | | | |
| **Total Current Charges** | | **$564.81** | **$71.23** | **$.00** | **$41.17** | **$.00** | **$.00** | **$667.21** | | | | | |



verizonwireless

Invoice Number   Account Number   Date Due   Page
-00001   11/20/12   3 of 80

## Overview of Lines

| Lines Charges | Page Number | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (Includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Sgt Ryan | 4 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 184 | — | — | — | — | — |
| 518- B Abrons | 10 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 339 | — | — | — | — | — |
| 518- B Abrams | 18 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 169 | — | — | — | — | — |
| 518- Re 1 | 19 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 28 | — | — | — | — | — |
| 518- Re 2 | 23 | $29.99 | — | — | $2.55 | $.00 | — | $52.54 | 936 | 106 | 88,192KB | — | — | — |
| 518- Droid Bionic | 25 | $49.99 | — | — | $2.25 | $.00 | — | $32.24 | 1 | — | — | — | — | — |
| 518- Loveridge Loveridge | 26 | $29.99 | — | — | $2.25 | $.00 | — | $47.36 | 146 | 1 | — | — | — | — |
| 518- Russo Russo | 27 | $34.99 | $9.99 | — | $2.40 | $.00 | — | $32.24 | 329 | — | — | — | — | — |
| 518- Rensselaer County Sheriff | 32 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 6 | — | — | — | — | — |
| 518- Tliz Smith | 36 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 159 | — | — | — | — | — |
| 518- Legg Legg | 37 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 31 | — | — | — | — | — |
| 518- Sgt Smith | 41 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 74 | — | — | — | — | — |
| 518- St Germain | 43 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 205 | — | — | — | — | — |
| 518- Holcomb Holcomb | 46 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 628 | — | — | — | — | — |
| 518- Webster Webster | 53 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 79 | — | — | — | — | — |
| 518- Lt Smith | 64 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 13 | — | — | — | — | — |
| 518- Deceslo Deceslo | 67 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 96 | — | — | — | — | — |
| 518- Clift Mclean | 68 | $29.99 | — | — | $2.25 | $.00 | — | $42.23 | 336 | — | — | — | — | — |
| 518- Eckert Eckert | 71 | $29.99 | $9.99 | — | $2.25 | $.00 | — | | | — | — | — | — | — |
| **Total Current Charges** | | $694.81 | $19.98 | $.00 | $49.28 | $.90 | $.00 | $867.99 | | | | | | |

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖



verizonwireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | -00001 | 01/20/13 | 9 of 82 |

## Overview of Lines

| Lines Charges | | Page Number | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- | Sgt Ryan | 4 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 282 | — | — | — | — |
| 518- | B Abrams | 11 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 477 | — | — | — | — |
| 518- | B Abrams | 20 | $.00 | — | — | $.00 | $.00 | — | $.00 | — | — | — | — | — |
| 518- | Rs 1 | 21 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 90 | — | — | — | — |
| 518- | Rs 2 | 24 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 32 | — | — | — | — |
| 518- | Droid Bionic | 26 | $49.99 | — | — | $2.55 | $.00 | — | $52.54 | 745 | 113 | 149,974KB | — | — |
| 518- | Loveridge Loveridge | 27 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | — | — | — | — | — |
| 518- | Russo Russo | 28 | $34.99 | $9.99 | — | $2.40 | $.00 | — | $47.36 | 299 | 19 | — | — | — |
| 518- | Rensselaer County Sheriff | 36 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 114 | — | — | — | — |
| 518- | Tigl Smith | 39 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 2 | — | — | — | — |
| 518- | Legg Legg | 40 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 93 | — | — | — | — |
| 518- | Sgt Smith | 44 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 7 | — | — | — | — |
| 518- | St Germain | 48 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 75 | — | — | — | — |
| 518- | Holcomb Holcomb | 49 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 377 | — | — | — | — |
| 518- | Webster Webster | 56 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 362 | — | — | — | — |
| 518- | L1 Smith | 67 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 70 | — | — | — | — |
| 518- | Decelle Decelle | 70 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 32 | — | — | — | — |
| 518- | Cliff Mclean | 72 | $29.99 | — | — | $2.25 | $.00 | — | $32.24 | 86 | — | — | — | — |
| 518- | Eckert Eckert | 75 | $29.99 | $9.99 | — | $2.25 | $.00 | — | $42.23 | 188 | — | — | — | — |
| **Total Current Charges** | | | **$564.62** | **$19.98** | **$.00** | **$40.96** | **$.00** | **$.00** | **$625.75** | | | | | |

verizon wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | | 00001 | 02/20/13 | 3 of 68 |

## Overview of Shared Usage

| | Participating Lines as of 01/25/13 | Lines Exceeding Allowance after Share | Shared Allowance | Shared Usage | Shared Billable | Cost |
|---|---|---|---|---|---|---|
| Talk - Nationwide Business Share | 19 | 0 | 7,200 | 2,926 | 0 | — |

## Overview of Lines

| Lines Charges | | Page Number | Monthly Access Charges | Usage Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (Includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- | Sgt Ryan | 4 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 145 | — | — | — | — | — |
| 518- | B Abrams | 16 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 306 | — | — | — | — | — |
| 518- | B Abrams | 17 | $.00 | — | — | $.00 | $.00 | — | $.00 | — | — | — | — | — | — |
| 518- | Re 1 | 18 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 123 | — | — | — | — | — |
| 518- | Re 2 | 21 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 33 | — | — | — | — | — |
| 518- | Droid Bionic | 23 | $49.99 | — | — | $2.50 | $.00 | — | $52.49 | 1017 | 158 | 96,462KB | — | — | — |
| 518- | Lowdridge Lowdridge | 24 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | — | — | — | — | — | — |
| 518- | Russo Russo | 25 | $34.99 | $9.99 | — | $2.35 | $.00 | — | $47.33 | 178 | 35 | — | — | — | — |
| 518- | Rensselaer County Sheriff | 30 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 94 | — | — | — | — | — |
| 518- | Tsgt Smith | 33 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 4 | — | — | — | — | — |
| 518- | Legg Legg | 34 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 72 | — | — | — | — | — |
| 518- | Sgt Smith | 37 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 5 | — | — | — | — | — |
| 518- | St Germain | 38 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 62 | — | — | — | — | — |
| 518- | Holcomb Holcomb | 41 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 246 | — | — | — | — | — |
| 518- | Webster Webster | 48 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 329 | — | — | — | — | — |
| 518- | Lt Smith | 55 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 38 | — | — | — | — | — |
| 518- | Decelle Decelle | 57 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 53 | — | — | — | — | — |
| 518- | Cliff Mclean | 59 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 98 | — | — | — | — | — |
| 518- | Eckert Eckert | 62 | $29.99 | $9.99 | — | $2.20 | $.00 | — | $42.18 | 123 | — | — | — | — | — |
| **Total Current Charges** | | | **$564.82** | **$19.98** | **$.00** | **$40.05** | **$.00** | **$.00** | **$624.85** | | | | | | |



Check if address has changed
0120000000000000000000087     1111 3c 1231 Copy Ec 1:11

**verizon**wireless

| | | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|---|
| | | ▉-00001 | ▉ | 03/27/13 | 3 of 83 |

## Overview of Shared Usage

| | Participating Lines as of 03/01/13 | Lines Exceeding Allowance after Share | Shared Allowance | Shared Usage | Shared Billable | Cost |
|---|---|---|---|---|---|---|
| Talk–Nationwide Business Share | 0 | 0 | 774 | 190 | 0 | — |

## Overview of Lines

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third–Party Charges (Includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Sgt Ryan | 4 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 353 | — | — | — | — |
| 518- Blodgett | 14 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 433 | — | — | — | — |
| 518- Abrams | 22 | $.00 | — | — | $.00 | $.00 | — | $.00 | — | — | — | — | — |
| 518- Degostino | 23 | $1.59 | — | — | $.28 | $.00 | — | $1.87 | 99 | — | — | — | — |
| 518- Swanberry | 27 | –$1.26 | — | — | $.09 | $.00 | — | –$1.17 | 36 | — | — | — | — |
| 518- Keefe | 30 | $21.60 | — | $49.99 | $.02 | $.00 | — | $71.61 | 1424 | 127 | 291,873KB | — | — |
| 518- Vibert | 32 | $1.59 | $1.25 | — | $.37 | $.00 | — | $3.21 | 113 | — | — | — | — |
| 518- Russo Russo | 35 | –$2.67 | $9.99 | — | $.16 | $.00 | — | $7.26 | 244 | 21 | — | — | — |
| 518- Pabicati | 42 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 235 | — | — | — | — |
| 518- Tsgt Smith | 46 | $1.59 | — | — | $.28 | $.00 | — | $1.87 | 23 | — | — | — | — |
| 518- Collier | 48 | $1.59 | — | — | $.28 | $.00 | — | $1.87 | 68 | — | — | — | — |
| 518- Girardo | 51 | $1.59 | — | — | $.28 | $.00 | — | $1.87 | 28 | — | — | — | — |
| 518- St Germain | 53 | $1.59 | — | — | $.28 | $.00 | — | $1.87 | 54 | — | — | — | — |
| 518- Holcomb Holcomb | 56 | $65.70 | — | — | $2.20 | $.00 | — | $67.90 | 240 | 12 | 68,003KB | — | — |
| 518- Webster Webster | 62 | $65.70 | — | — | $2.20 | $.00 | — | $67.90 | 331 | 42 | 46,467KB | — | — |
| 518- Li Smith | 70 | $1.59 | — | — | $.28 | $.00 | — | $1.87 | 25 | — | — | — | — |
| 518- Decolle Decolle | 72 | $1.59 | — | — | $.28 | $.00 | — | $1.87 | 18 | — | — | — | — |
| 518- Cliff Mclean | 74 | $1.59 | — | — | $.28 | $.00 | — | $1.87 | 88 | — | — | — | — |
| 518- Eckart Eckart | 77 | $29.99 | $9.99 | — | $2.20 | $.00 | — | $42.18 | 143 | — | — | — | — |
| **Total Current Charges** | | **$283.14** | **$21.23** | **$49.99** | **$16.08** | **$.00** | **$.00** | **$370.44** | | | | | |

‖‖‖ ‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖

verizon wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| | -00001 | 04/26/13 | 3 of 74 |

## Overview of Lines

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charge and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (Includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Sgt Ryan | 4 | $29.99 | — | — | $2.15 | $.00 | — | $32.14 | 160 | — | — | — | — |
| 518- Biodgett | 13 | $29.96 | — | — | $2.15 | $.00 | — | $32.14 | 245 | — | — | — | — |
| 518- Dagostino | 20 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | — | — | — | — | — |
| 518- Swanbery | 21 | $12.14 | $2.50 | — | $1.13 | $.00 | — | $15.77 | 47 | — | — | — | — |
| 518- Keele | 23 | $34.99 | — | — | $1.17 | $.00 | — | $36.16 | 1441 | 110 | 105,244KB | — | — |
| 518- Vibert | 24 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | — | — | — | — | — |
| 518- Russo Russo | 25 | $14.99 | $11.24 | — | $1.26 | $.00 | — | $27.49 | 236 | 34 | — | — | — |
| 518- Pairicelli | 33 | $29.99 | — | — | $2.15 | $.00 | — | $32.14 | 55 | — | — | — | — |
| 518- Tayt Smith | 35 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 14 | — | — | — | — |
| 518- Colfier | 36 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 100 | — | — | — | — |
| 518- Dixardo | 40 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 21 | — | — | — | — |
| 518- St Germain | 42 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 88 | — | — | — | — |
| 518- Holcomb Holcomb | 45 | $49.99 | — | — | $2.15 | $.00 | — | $52.14 | 232 | 142 | 24,292KB | — | — |
| 518- Webster Webster | 52 | $49.99 | — | — | $2.15 | $.00 | — | $52.14 | 228 | 138 | 32,917KB | — | — |
| 518- Li Smith | 60 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 21 | — | — | — | — |
| 518- Decelle Decelle | 62 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 8 | — | — | — | — |
| 518- Cliff Mclean | 63 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 82 | — | — | — | — |
| 518- Eckart Eckart | 66 | $59.03 | $9.99 | — | $2.16 | $.00 | — | $71.18 | 248 | — | 130,214KB | — | — |
| **Total Current Charges** | | $446.01 | $23.73 | $.00 | $27.00 | $.00 | $.00 | $496.74 | | | | | |



**verizon**wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | | 00001 | 05/27/13 | 3 of 78 |

## Overview of Lines

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roam |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Sgt Ryan | 4 | $29.99 | — | — | $2.15 | $.00 | — | $32.14 | 82 | — | — | — | — | |
| 518- Blodgett | 7 | $29.99 | — | — | $2.15 | $.00 | — | $32.14 | 441 | — | — | — | — | |
| 518- Dagostino | 18 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 92 | — | — | — | — | |
| 518- Swanberry | 20 | $34.99 | — | — | $1.17 | $.00 | — | $36.16 | 78 | — | — | — | — | |
| 518- Keale | 22 | $34.99 | — | — | $1.17 | $.00 | — | $36.16 | 1375 | 204 | 122,257KB | — | — | |
| 518- Viberi | 23 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | — | — | — | — | — | |
| 518- Russo Russo | 24 | $36.99 | $12.49 | — | $1.32 | $.08 | — | $50.88 | 332 | 49 | 154,394KB | — | — | |
| 518- Patricelli | 35 | $29.99 | — | — | $2.15 | $.00 | — | $32.14 | 51 | — | — | — | — | |
| 518- Sgt Smith | 37 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 31 | — | — | — | — | |
| 518- Collier | 39 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 87 | — | — | — | — | |
| 518- Dinardo | 43 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 8 | — | — | — | — | |
| 518- St Germain | 44 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 78 | — | — | — | — | |
| 518- Holcomb Holcomb | 47 | $49.99 | — | — | $2.15 | $.00 | — | $52.14 | 394 | 202 | 15,817KB | — | — | |
| 518- Webster Webster | 56 | $49.99 | — | — | $2.15 | $.00 | — | $52.14 | 339 | 187 | 46,236KB | — | — | |
| 518- Lt Smith | 63 | $14.99 | $1.25 | — | $1.26 | $.00 | — | $17.50 | 121 | — | — | — | — | |
| 518- Decollo Decollo | 67 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 8 | — | — | — | — | |
| 518- Clift Mcleon | 69 | $14.99 | — | — | $1.17 | $.00 | — | $16.16 | 73 | — | — | — | — | |
| 518- Eckert Eckert | 71 | $49.99 | — | — | $2.15 | $.00 | — | $52.14 | 202 | — | 100,938KB | — | — | |
| **Total Current Charges** | | **$461.82** | **$13.74** | **$.00** | **$27.16** | **$.08** | **$.00** | **$522.74** | | | | | | |

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| | -00001 | 06/26/13 | 3 of 65 |

## Overview of Lines

| Lines Charges | | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (Includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- | Sgt Ryan | 4 | $29.99 | --- | --- | $2.15 | $.00 | --- | $32.14 | 48 | --- | --- | --- | --- | --- |
| 518- | Bodgett | 6 | $29.99 | --- | --- | $2.15 | $.00 | --- | $32.14 | 265 | --- | --- | --- | --- | --- |
| 518- | Dagostino | 13 | $14.99 | --- | --- | $1.17 | $.00 | --- | $16.16 | 25 | --- | --- | --- | --- | --- |
| 518- | Swanberry | 15 | $34.99 | --- | --- | $1.17 | $.00 | --- | $36.16 | 42 | 58 | 38,273KB | --- | --- | --- |
| 518- | Keefe | 17 | $34.99 | --- | --- | $1.17 | $.00 | --- | $36.16 | 1347 | 168 | 116,793KB | --- | --- | --- |
| 518- | Vibert | 18 | $14.99 | --- | --- | $1.17 | $.00 | --- | $37.50 | --- | --- | --- | --- | --- | --- |
| 518- | Russo Russo | 19 | $34.99 | $1.25 | --- | $1.26 | $.00 | --- | $32.14 | 326 | 29 | 386,502KB | --- | --- | --- |
| 518- | Patrocki | 27 | $29.99 | --- | --- | $2.15 | $.00 | --- | $16.16 | 16 | --- | --- | --- | --- | --- |
| 518- | Tsgt Smith | 28 | $14.99 | --- | --- | $1.17 | $.00 | --- | $16.16 | 32 | --- | --- | --- | --- | --- |
| 518- | Collier | 29 | $14.99 | --- | --- | $1.17 | $.00 | --- | $16.16 | 84 | --- | --- | --- | --- | --- |
| 518- | * Dixardo | 32 | $14.99 | --- | --- | $1.17 | $.00 | --- | $16.16 | 87 | --- | --- | --- | --- | --- |
| 518- | St Germain | 33 | $14.99 | --- | --- | $1.17 | $.00 | --- | $52.14 | 353 | 458 | 19,567KB | --- | --- | --- |
| 518- | Holcomb Holcomb | 37 | $49.99 | --- | --- | $2.15 | $.00 | --- | $52.14 | 216 | 154 | 40,216KB | --- | --- | --- |
| 518- | Webster Webster | 47 | $49.99 | --- | --- | $2.15 | $.00 | --- | $16.16 | 85 | --- | --- | --- | --- | --- |
| 518- | Lt Smith | 52 | $14.99 | --- | --- | $1.17 | $.00 | --- | $16.16 | 24 | --- | --- | --- | --- | --- |
| 518- | Decella Decella | 54 | $14.99 | --- | --- | $1.17 | $.00 | --- | $16.16 | 86 | --- | --- | --- | --- | --- |
| 518- | Cliff Mclean | 56 | $14.99 | --- | --- | $1.17 | $.00 | --- | $16.16 | 163 | --- | 87,743KB | --- | --- | --- |
| 518- | Eckert Eckert | 59 | $49.99 | --- | --- | $2.15 | $.00 | --- | $52.14 | | | | | | |
| **Total Current Charges** | | | **$479.82** | **$1.25** | **$.00** | **$27.03** | **$.00** | **$.00** | **$508.10** | | | | | | |

---

| | Account Number | Date Due |
|---|---|---|
| | | 06/26/13 |
| | Invoice Number | 9705818679 |

### Quick Bill Summary

May 02 – Jun 01

| | |
|---|---|
| Previous Balance (see back for details) | $522.74 |
| Payment – Thank You | -$522.74 |
| **Balance Forward** | **$.00** |

| Monthly Charges | $479.82 |
|---|---|
| Usage and Purchase Charges | |
| Voice | $1.25 |
| Messaging | $.00 |
| Data | $.00 |
| Verizon Wireless' Surcharges and Other Charges & Credits | $27.03 |
| Taxes, Governmental Surcharges & Fees | $.00 |
| **Total Current Charges** | **$508.10** |

**Total Charges Due by June 26, 2013**     **$508.10**

Manage Your Account & View Your Usage Details
At vzw.com/mybusinessaccount

**verizon**wireless

BOX 4003
WORTH, GA 30101

COUNTY OF RENSSELAER
000 MAIN ST
ROY, NY 12180-5072

---

Pay from Wireless    Pay on the Web
#*#41* (#788-    At vzw.com/mybusinessaccount

**verizon**wireless

| Bill Date | June 01, 2013 |
|---|---|
| Account Number | -0001 |
| Invoice Number | 9705818679 |

### Total Amount Due by June 26, 2013

Make check payable to Verizon Wireless.
Please return this remit slip with payment.

$   **$508.10**

P.O. BOX 408
NEWARK, NJ 07101–0408

COUNTY OF RENSSELAER
4200 MAIN ST
TROY, NY 12180

☐   Check here and fill out the back of this slip if your billing address has changed or you are adding or changing your email address.

9705818679104046820001000010000050831000050810

**verizon**wireless

| | Invoice Number [redacted] | Account Number [redacted]—00001 | Date Due 07/27/13 | Page 3 of 64 |

## Overview of Shared Usage

Talk – Nationwide for Business Share

| Participating Lines as of 07/01/13 | Lines Exceeding Allowance after Share | Shared Allowance | Shared Usage | Shared Billable | Cost |
|---|---|---|---|---|---|
| 1 | 0 | 400 | 392 | 0 | -- |

## Overview of Lines

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (Includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Undersheriff Russo | 4 | $115.36 | — | — | $4.72 | $0.00 | | $120.08 | 392 | 79 | 34MB | | | |
| 518- Sgt Ryan | 5 | $29.99 | — | — | $2.15 | $0.00 | | $32.14 | 67 | — | — | | | |
| 518- Blodgett | 8 | $44.66 | — | — | $2.15 | $0.00 | | $46.81 | 304 | — | — | | | |
| 518- Dagostino | 17 | $14.99 | — | — | $1.16 | $0.00 | | $16.15 | 20 | — | — | | | |
| 518- Swanbery | 19 | $34.99 | — | — | $1.16 | $0.00 | | $36.15 | 117 | 76 | 18,754KB | | | |
| 518- Keefe | 22 | $34.99 | — | — | $1.16 | $0.00 | | $36.15 | 1472 | 146 | 76,881KB | | | |
| 518- Vibert | 23 | $34.99 | — | — | $1.16 | $0.00 | | $36.15 | — | — | 399,268KB | | | |
| 518- Russo Russo | 24 | $14.99 | — | — | $1.16 | $0.00 | | $16.15 | 346 | 35 | — | | | |
| 518- .Petricelli | 33 | $29.99 | — | — | $2.15 | $0.00 | | $32.14 | 16 | — | — | | | |
| 518- Tagt Smith | 34 | $14.99 | — | — | $1.16 | $0.00 | | $16.15 | 10 | — | — | | | |
| 518- .Collier | 35 | $14.99 | — | — | $1.16 | $0.00 | | $16.15 | 44 | — | — | | | |
| 518- *Dinardo | 37 | $14.99 | — | — | $1.16 | $0.00 | | $16.15 | 14 | — | — | | | |
| 518- St Germain | 38 | $49.99 | — | — | $2.15 | $0.00 | | $52.14 | 53 | 116 | 20,917KB | | | |
| 518- Holcomb Holcomb | 41 | $49.99 | — | — | $2.15 | $0.00 | | $52.14 | 158 | 111 | 41,208KB | | | |
| 518- Webster Webster | 47 | $14.99 | — | — | $1.16 | $0.00 | | $16.15 | 177 | — | — | | | |
| 518- Lt Smith | 53 | $14.99 | — | — | $1.16 | $0.00 | | $16.15 | 39 | — | — | | | |
| 518- Decelle Decelle | 55 | $14.99 | — | — | $1.16 | $0.00 | | $16.15 | 17 | — | — | | | |
| 518- Cliff McIlBean | 56 | $49.99 | — | — | $1.16 | $0.00 | | $16.15 | 98 | — | 135,982KB | | | |
| 518- Eckert Eckert | 59 | $49.99 | — | — | $2.15 | $0.00 | | $52.14 | 165 | — | — | | | |
| **Total Current Charges** | | $609.85 | $.00 | $.00 | $31.54 | $.00 | $.00 | $641.39 | | | | | | |

**verizon** wireless

## Overview of Shared Usage

Talk – Nationwide for Business Share

| | Participating Lines as of 08/01/13 | Lines Exceeding Allowance after Share | Shared Allowance | Shared Usage | Shared Billable | Cost |
|---|---|---|---|---|---|---|
| | 1 | 0 | 400 | 248 | 0 | |

## Overview of Lines

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518-... Undersheriff Russo | 4 | $64.09 | — | — | $2.75 | $.00 | — | $66.84 | 248 | -128 | 77MB | — | — | — |
| 518-... Sgt Ryan | 5 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 13 | — | — | — | — | — |
| 518-... Blodgett | 7 | $39.99 | — | — | $2.20 | $.00 | — | $42.19 | 451 | — | — | — | — | — |
| 518-... Dagostino | 16 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 31 | — | — | — | — | — |
| 518-... Swanberry | 18 | $34.99 | — | — | $1.21 | $.00 | — | $36.20 | 91 | 148 | 24.94MB | — | — | — |
| 518-... Keefe | 20 | $34.99 | — | — | $1.21 | $.00 | — | $36.20 | 1743 | 238 | 239,313KB | — | — | — |
| 518-... Vibert | 21 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | — | — | — | — | — | — |
| 518-... Russo Russo | 22 | $34.99 | — | — | $1.21 | $.00 | — | $36.20 | 297 | 28 | 316,072KB | — | — | — |
| 518-... Patricelli | 32 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | — | — | — | — | — | — |
| 518-... Tegt Smith | 33 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 16 | — | — | — | — | — |
| 518-... Collier | 35 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 15 | — | — | — | — | — |
| 518-... Dinardo | 39 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 105 | — | — | — | — | — |
| 518-... St Germain | 41 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 6 | — | — | — | — | — |
| 518-... Holcomb Holcomb | 45 | $49.99 | — | — | $2.20 | $.00 | — | $52.19 | 96 | — | — | — | — | — |
| 518-... Webster Webster | 51 | $49.99 | — | — | $2.20 | $.00 | — | $52.19 | 199 | 53 | 29,525KB | — | — | — |
| 518-... Lt Smith | 56 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 230 | 117 | 42,346KB | — | — | — |
| 518-... Decelle Decelle | 59 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 87 | — | — | — | — | — |
| 518-... Cliff McLean | 61 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 11 | — | — | — | — | — |
| 518-... Eckert Eckert | 63 | $49.99 | — | — | $2.20 | $.00 | — | $52.19 | 45 | — | 99,456KB | — | — | — |
| Total Current Charges | | $553.91 | $.00 | $.00 | $30.47 | $.00 | $.00 | $584.38 | | | 99,456KB | | | |



Conmul #:40000359-00002452
mber #: 3971  Copy #: 11

**veri**zon*wireless*

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | | —00001 | 09/26/13 | 3 of 67 |

## Overview of Shared Usage

| | Participating Lines as of 09/01/13 | Lines Exceeding Allowance after Share | Shared Allowance | Shared Usage | Shared Billable | Cost |
|---|---|---|---|---|---|---|
| Talk — Nationwide for Business Share | I | 0 | 400 | 330 | 0 | — |

## Overview of Lines

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Undersheriff Russo | 4 | $64.99 | — | — | $2.75 | $.00 | — | $66.84 | 330 | 60 | 100MB | — | — |
| 518- Sgt Ryan | 5 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | 11 | — | — | — | — |
| 518- Blodgett | 7 | $39.99 | — | — | $2.20 | $.00 | — | $42.19 | 238 | — | — | — | — |
| 518- Dagostino | 15 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 26 | — | — | — | — |
| 518- Swanberry | 17 | $34.99 | — | — | $1.21 | $.00 | — | $36.20 | 35 | 79 | 72,047KB | — | — |
| 518- Keefe | 19 | $34.99 | — | — | $1.21 | $.00 | — | $36.20 | 1540 | 196 | 60,739KB | — | — |
| 518- Viберт | 20 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | — | — | — | — | — |
| 518- Russo Russo | 21 | $34.99 | $1.25 | — | $1.30 | $.00 | — | $37.54 | 266 | 47 | 442,731KB | — | — |
| 518- Patricelli | 28 | $29.99 | — | — | $2.20 | $.00 | — | $32.19 | — | — | — | — | — |
| 518- Togt Smith | 29 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 8 | — | — | — | — |
| 518- Collier | 30 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | -175 | — | — | — | — |
| 518- Dinardo | 35 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 5 | — | — | — | — |
| 518- St Germain | 37 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 37 | — | — | — | — |
| 518- Holcomb Holcomb | 39 | $49.99 | — | — | $2.20 | $.00 | — | $52.19 | 222 | 109 | 17,912KB | — | — |
| 518- Webster Webster | 46 | $49.99 | — | — | $2.20 | $.00 | — | $52.19 | 306 | 194 | 56,218KB | — | — |
| 518- Li Smith | 52 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 119 | — | — | — | — |
| 518- Decollo Decollo | 57 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 14 | — | — | — | — |
| 518- Cliff Mclean | 58 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 74 | — | — | — | — |
| 518- Eckert Eckert | 60 | $49.99 | — | — | $2.20 | $.00 | — | $52.19 | 201 | — | 90,633KB | — | — |
| **Total Current Charges** | | **$553.81** | **$1.25** | **$.00** | **$30.56** | **$.00** | **$.00** | **$585.72** | | | | | |

Order B.3371  Orig R.1.11
09000690-9100000X8jeaxbo

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| | -00001 | 10/27/13 | 3 of 63 |

## Overview of Shared Usage

| | Participating Lines as of 10/01/13 | Lines Exceeding Allowance after Share | Shared Allowance | Shared Usage | Shared Billable | Cost |
|---|---|---|---|---|---|---|
| Talk -- Nationwide for Business Share | 1 | 0 | 400 | 151 | 0 | — |

## Overview of Lines

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharge and Fees | Third-Party Charges (Includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Re |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Lindenshorff Russo | 4 | $54.09 | — | — | $2.78 | $.00 | — | $56.87 | 151 | 58 | 50MB  | — | — | |
| 518- Sgh Ryan | 5 | $29.99 | — | — | $2.23 | $.00 | — | $32.22 | 33 | — | — | — | — | |
| 518- Blodgett | 7 | $39.99 | — | — | $2.23 | $.00 | — | $42.22 | 337 | — | — | — | — | |
| 518- Degostino | 15 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 24 | — | — | — | — | |
| 518- Swanberry | 17 | $34.99 | $1.25 | — | $1.32 | $.00 | — | $37.56 | 110 | 66 | 18,955KB | — | — | |
| 518- Keefe | 19 | $34.99 | — | — | $1.23 | $.00 | — | $36.22 | 1931 | 128 | 61,073KB | — | — | |
| 518- Vibert | 20 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 12 | — | — | — | — | |
| 518- Russo Russo | 21 | $34.99 | — | — | $1.23 | $.00 | — | $36.22 | 229 | 19 | 361,096KB | — | — | |
| 518- Patitelli | 29 | $29.99 | — | — | $2.23 | $.00 | — | $32.22 | 3 | — | — | — | — | |
| 518- Test Smith | 30 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 5 | — | — | — | — | |
| 518- Colfer | 31 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 119 | — | — | — | — | |
| 518- * Dinardo | 34 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | — | — | — | — | — | |
| 518- St Germain | 35 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 56 | — | — | — | — | |
| 518- Holcomb Holcomb | 38 | $49.99 | — | — | $2.23 | $.00 | — | $52.22 | 276 | 31 | 22,365KB | — | — | |
| 518- Webster Webster | 45 | $49.99 | — | — | $2.23 | $.00 | — | $52.22 | 208 | 116 | 19,529KB | — | — | |
| 518- Lt Smith | 50 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 70 | — | — | — | — | |
| 518- Docello Docello | 52 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 13 | — | — | — | — | |
| 518- Cliff Mclean | 53 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 129 | — | — | — | — | |
| 518- Eckert Eckert | 56 | $49.99 | — | — | $2.23 | $.00 | — | $52.22 | 172 | — | 90,761KB | — | — | |
| **Total Current Charges** | | **$553.91** | **$1.25** | **$.00** | **$31.01** | **$.00** | **$.00** | **$586.17** | | | | | | |

||||||| IM||| |||||

00041000000683000000101 Copy it 1 of 11   Copy it 1.2272

✓ verizonwireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | ███████ | ███████-00001 | 01/27/14 | 3 of 57 |

## Overview of Lines

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (Includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Undershend Russo | 4 | $49.99 | — | $119.98 | $2.30 | $.00 | — | $172.27 | 119 | 62 | 56,752KB | — | — | — |
| 518- Bgt Ryan | 5 | $29.99 | — | — | $2.30 | $.00 | — | $42.29 | 291 | — | 1MB | — | — | — |
| 518- Blodgett | 7 | $99.99 | — | — | $2.30 | $.00 | — | $16.26 | 10 | — | — | — | — | — |
| 518- Dagostino | 15 | $14.99 | — | — | $1.27 | $.00 | — | $36.26 | 39 | 104 | 92,707KB | — | — | — |
| 518- Swanberry | 16 | $34.99 | — | — | $1.27 | $.00 | — | $36.26 | 2229 | 160 | 45,691KB | — | — | — |
| 518- Keefe | 18 | $34.99 | — | — | $1.27 | $.00 | — | $16.26 | 2 | — | — | — | — | — |
| 518- Vibert | 19 | $14.99 | — | — | $1.27 | $.08 | — | $36.26 | 221 | 44 | 652,650KB | — | — | — |
| 518- Russo Russo | 20 | $34.99 | — | — | $1.27 | $.00 | — | $32.29 | 2 | — | — | — | — | — |
| 518- Falricelli | 26 | $29.99 | — | — | $2.30 | $.00 | — | $16.26 | 9 | — | — | — | — | — |
| 518- Tegi Smith | 27 | $14.99 | — | — | $1.27 | $.08 | — | $16.26 | 51 | — | — | — | — | — |
| 518- Collier | 28 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 1 | — | — | — | — | — |
| 518- * Dinardo | 31 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 36 | — | — | — | — | — |
| 518- St Germain | 32 | $14.99 | — | — | $2.30 | $.00 | — | $52.29 | 76 | 220 | 15,036KB | — | — | — |
| 518- Holcomb Holcomb | 35 | $49.99 | — | — | $2.30 | $.00 | — | $52.28 | 241 | 125 | 130,373KB | — | — | — |
| 518- Webster Webster | 40 | $49.99 | — | — | $1.27 | $.00 | — | $16.26 | 6 | — | — | — | — | — |
| 518- Lt Smith | 45 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 18 | — | — | — | — | — |
| 518- Decelle Decelle | 46 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 133 | — | — | — | — | — |
| 518- Cliff Mclean | 47 | $14.99 | — | — | $1.27 | $.00 | — | $52.29 | 145 | — | 30,736KB | — | — | — |
| 518- Eckert Eckert | 51 | $49.99 | — | — | $2.30 | $.00 | — | | | | | | | |
| **Total Current Charges** | | **$539.81** | **$.00** | **$119.98** | **$31.34** | **$.00** | **$.00** | **$691.13** | | | | | | |



verizon wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | | ...00001 | 04/26/14 | 3 of 69 |

## Overview of Lines

| Lines Charges | | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- | Undersheriff Russo | 4 | $49.99 | — | — | $2.32 | $.00 | — | $52.31 | 71 | 104 | 65,946KB | — | — |
| 518- | Sgt Ryan | 5 | $29.99 | — | — | $2.32 | $.00 | — | $33.31 | — | — | — | — | — |
| 518- | Blodgett | 7 | $39.99 | — | — | $2.32 | $.00 | — | $42.31 | 273 | — | — | — | — |
| 518- | Degostino | 15 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 12 | — | — | — | — |
| 518- | Swanberry | 16 | $34.99 | — | — | $1.27 | $.00 | — | $36.26 | 85 | 48 | 83,996KB | — | — |
| 518- | Keefe | 18 | $34.99 | — | — | $1.27 | $.00 | — | $36.26 | 622 | 51 | 39,920MB | — | — |
| 518- | Vibert | 24 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 7 | — | — | — | — |
| 518- | Russo Russo | 25 | $34.99 | — | — | $1.27 | $.00 | — | $36.26 | 154 | 26 | 608,205KB | — | — |
| 518- | Policicli | 31 | $29.99 | — | — | $2.32 | $.00 | — | $32.31 | — | — | — | — | — |
| 518- | Tsgt Smith | 32 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 9 | — | — | — | — |
| 518- | Collier | 34 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 79 | — | — | — | — |
| 518- | St Germain | 37 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 11 | — | — | — | — |
| 518- | Holcomb Holcomb | 39 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 38 | — | — | — | — |
| 518- | Webster Webster | 42 | $49.99 | $71.80 | — | $4.30 | $.00 | — | $126.09 | 394 | 1,690 | 19,963KB | — | — |
| 518- | Lt Smith | 50 | $49.99 | — | — | $2.32 | $.00 | — | $52.31 | 225 | 174 | 23,335KB | — | — |
| 518- | Decelle Decelle | 58 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 13 | — | — | — | — |
| 518- | Cliff Mckean | 60 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 23 | — | — | — | — |
| 518- | Eckert Eckert | 63 | $49.99 | — | — | $2.32 | $.00 | — | $52.31 | 145 | — | 66,600KB | — | — |
| **Total Current Charges** | | | **$539.81** | **$71.80** | **$.00** | **$33.48** | **$.00** | **$.00** | **$646.97** | | | | | |

verizon wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | | -00001 | 05/27/14 | 3 of 59 |

## Overview of Lines

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharge and Fees | Third-Party Charges (includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Undersheriff Russo | 4 | $49.99 | — | — | $2.32 | $.00 | — | $52.31 | 110 | 58 | 65,099KB | — | — |
| 518- Sgt Ryan | 5 | $29.99 | — | — | $2.32 | $.00 | — | $32.31 | — | — | — | — | — |
| 518- Blodgett | 6 | $39.99 | — | — | $2.32 | $.00 | — | $42.31 | 253 | — | — | — | — |
| 518- Dagostino | 16 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 21 | 59 | 70,689KB | — | — |
| 518- Swanberry | 17 | $34.99 | — | — | $1.27 | $.00 | — | $36.26 | 20 | 15 | 36,072KB | — | — |
| 518- Keela | 19 | $34.99 | — | — | $1.27 | $.00 | — | $36.26 | 9 | — | 422,703KB | — | — |
| 518- Vibert | 21 | $14.99 | — | — | $1.27 | $.00 | — | $36.26 | 168 | 26 | — | — | — |
| 518- Russo Russo | 22 | $34.99 | — | — | $2.32 | $.00 | — | $32.31 | — | — | — | — | — |
| 518- Patricelli | 28 | $29.99 | — | — | $1.27 | $.00 | — | $16.26 | 2 | — | — | — | — |
| 518- Collier | 29 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 87 | — | — | — | — |
| 518- Tagt Smith | 30 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 2 | — | — | — | — |
| 518- Dinardo | 33 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 50 | — | — | — | — |
| 518- St Germain | 34 | $14.99 | — | — | $1.27 | $.00 | — | $166.63 | 371 | 2,683 | 19,280KB | — | — |
| 518- Holcomb Holcomb | 36 | $49.99 | $132.86 | — | $5.98 | $.00 | — | $52.31 | 291 | 175 | 47,186KB | — | — |
| 518- Webster Webster | 44 | $49.99 | — | — | $2.32 | $.00 | — | $16.26 | 4 | — | — | — | — |
| 518- Lt Smith | 49 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 17 | — | — | — | — |
| 518- Decelle Decelle | 50 | $14.99 | — | — | $1.27 | $.00 | — | $16.26 | 126 | — | — | — | — |
| 518- Eckert Eckert | 51 | $14.99 | — | — | $2.32 | $.00 | — | $52.31 | 149 | — | 354,457KB | — | — |
| | 54 | $49.99 | | | | | | | | | | | |
| **Total Current Charges** | | **$539.81** | **$132.86** | **$.00** | **$36.14** | **$.00** | **$.00** | **$707.81** | | | | | |



verizon wireless

Invoice Number    Account Number    Date Due    Page

## Overview of Lines

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (Includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Undersheriff Russo | 4 | $49.99 | --- | --- | $2.32 | $.00 | --- | $52.31 | 129 | 99 | 49,459KB | --- | |
| 518- Sgt Ryan | 5 | $29.99 | --- | --- | $2.32 | $.00 | --- | $32.31 | 272 | --- | --- | --- | |
| 518- Blodgett | 7 | $39.99 | --- | --- | $2.32 | $.00 | --- | $42.31 | --- | --- | --- | --- | |
| 518- Daguostino | 15 | $14.99 | --- | --- | $1.27 | $.00 | --- | $36.26 | 62 | 51 | 58,711KB | --- | |
| 518- Swanberry | 16 | $34.99 | --- | --- | $1.27 | $.00 | --- | $36.26 | 48 | 24 | 89,195KB | --- | |
| 518- Keefe | 18 | $34.99 | --- | --- | $1.27 | $.00 | --- | $16.26 | 5 | --- | --- | --- | |
| 518- Vibert | 20 | $14.99 | --- | --- | $1.27 | $.00 | --- | $38.26 | 161 | 33 | 387,446KB | --- | |
| 518- Russo Russo | 21 | $34.99 | --- | --- | $2.32 | $.00 | --- | $32.31 | --- | --- | --- | --- | |
| 518- Patricelli | 27 | $29.99 | --- | --- | $1.27 | $.00 | --- | $16.26 | 4 | --- | --- | --- | |
| 518- Tigl Smith | 28 | $14.99 | --- | --- | $1.27 | $.00 | --- | $16.26 | 65 | --- | --- | --- | |
| 518- Collier | 29 | $14.99 | --- | --- | $1.27 | $.00 | --- | $16.26 | 7 | --- | --- | --- | |
| 518- Dinardo | 32 | $14.99 | --- | --- | $1.27 | $.00 | --- | $16.26 | 67 | --- | --- | --- | |
| 518- St Germain | 34 | $14.99 | --- | --- | $5.19 | $.00 | --- | $158.64 | 394 | 2,233 | 41,967KB | --- | |
| 518- Holcomb Holcomb | 38 | $49.99 | $103.46 | --- | $2.32 | $.00 | --- | $52.31 | 208 | 197 | 68,145KB | --- | |
| 518- Webster Webster | 45 | $49.99 | --- | --- | $2.32 | $.00 | --- | $16.26 | 12 | --- | --- | --- | |
| 518- Lt Smith | 50 | $14.99 | --- | --- | $1.27 | $.00 | --- | $16.26 | 17 | --- | --- | --- | |
| 518- Decelle Decelle | 52 | $14.99 | --- | --- | $1.27 | $.00 | --- | $16.26 | 88 | --- | --- | --- | |
| 518- Cliff Mclean | 54 | $14.99 | --- | --- | $1.27 | $.00 | --- | $16.26 | --- | --- | 47,503KB | --- | |
| 518- Eckert Eckert | 57 | $49.99 | --- | --- | $2.32 | $.00 | --- | $52.31 | 190 | --- | --- | --- | |
| **Total Current Charges** | | $539.81 | $103.46 | $.00 | $34.36 | $.80 | $.00 | $877.82 | | | | | |



verizon wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | | ▇▇▇-00001 | 07/27/14 | 3 of 67 |

## Overview of Lines

| Lines/Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (Includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- ▇ Undersherif Russo | 4 | $49.99 | — | — | $2.29 | $.00 | — | $52.28 | 175 | 122 | 59,924KB | — | — | — |
| 518- ▇ Sgt Ryan | 5 | $39.99 | — | — | $2.29 | $.00 | — | $42.28 | 275 | — | — | — | — | |
| 518- ▇ Blodgett | 7 | $39.99 | — | — | $1.26 | $.00 | — | $18.25 | — | — | — | | | |
| 518- ▇ Dagostino | 16 | $14.99 | — | — | $1.26 | $.00 | — | $36.25 | 89 | 43 | 72,966KB | | | |
| 518- ▇ Swanberry | 17 | $34.99 | — | — | $1.26 | $.00 | — | $36.25 | 89 | 26 | 64,760KB | | | |
| 518- ▇ Keefe | 20 | $34.99 | — | — | $1.26 | $.00 | — | $16.25 | 6 | — | — | | | |
| 518- ▇ Vibert | 22 | $14.99 | — | — | $1.29 | $.00 | — | $36.25 | 145 | 34 | 599,674KB | | | |
| 518- ▇ Russo Russo | 23 | $34.99 | — | — | $2.29 | $.00 | — | $32.26 | — | — | — | | | |
| 518- ▇ Patricelli | 30 | $29.99 | — | — | $1.26 | $.00 | — | $16.25 | 9 | — | — | | | |
| 518- ▇ Sgt Smith | 31 | $14.99 | — | — | $1.26 | $.00 | — | $16.25 | 92 | — | — | | | |
| 518- ▇ Collier | 32 | $14.99 | — | — | $1.26 | $.00 | — | $16.25 | — | — | — | | | |
| 518- ▇ Dinardo | 35 | $14.99 | — | — | $1.26 | $.00 | — | $31.56 | 65 | — | — | | | |
| 518- ▇ St Germain | 36 | $30.32 | — | — | $5.54 | $.00 | — | $172.73 | 537 | 2,454 | 57,532KB | | | |
| 518- ▇ Holcomb Holcomb | 39 | $49.99 | $117.20 | — | $2.29 | $.00 | — | $52.28 | 350 | 247 | 124,785KB | | | |
| 518- ▇ Webster Webster | 47 | $49.99 | — | — | $1.26 | $.00 | — | $16.25 | 48 | — | — | | | |
| 518- ▇ Lt Smith | 54 | $14.99 | — | — | $1.26 | $.00 | — | $16.25 | 13 | — | — | | | |
| 518- ▇ Decelle Decelle | 56 | $14.99 | — | — | $1.26 | $.00 | — | $16.25 | 80 | — | — | | | |
| 518- ▇ Cliff Mclean | 57 | $14.99 | — | — | $1.26 | $.00 | — | $16.25 | — | — | — | | | |
| 518- ▇ Eckart Eckert | 61 | $49.99 | — | — | $2.29 | | — | $52.28 | 186 | — | 66,960KB | | | |
| **Total Current Charges** | | $565.14 | $117.20 | $.00 | $34.40 | $.00 | $.00 | $706.74 | | | | | | |



verizon wireless

| | Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|---|
| | | -00001 | 08/27/14 | 3 of 61 |

## Overview of Lines

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Undersheriff Russo | 4 | $61.60 | — | — | $2.58 | $.00 | — | $64.18 | 204 | 158 | 44,340KB | — | — |
| Sgt Ryan | 5 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | — | — | — | — | — |
| . Blodgett | 8 | $39.99 | — | — | $2.26 | $.00 | — | $42.25 | 273 | — | — | — | — |
| . Dagostino | 16 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | — | — | — | — | — |
| . Swanberry | 17 | $34.99 | — | — | $1.23 | $.00 | — | $36.22 | 115 | 131 | 137,668KB | — | — |
| . Keele | 19 | $34.99 | — | — | $1.23 | $.00 | — | $36.22 | 38 | 28 | 71,042KB | — | — |
| . Vibert | 21 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 3 | — | — | — | — |
| Russo Russo | 22 | $34.99 | — | — | $1.23 | $.00 | — | $36.22 | 143 | 41 | 556,905KB | — | — |
| . Patricelli | 28 | $29.99 | — | — | $2.26 | $.00 | — | $32.25 | — | — | — | — | — |
| Tagt Smith | 29 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | — | — | — | — | — |
| . Cofler | 30 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 129 | — | — | — | — |
| * Dinardo | 34 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 12 | — | — | — | — |
| St Germain | 35 | $24.99 | — | — | $1.23 | $.00 | — | $26.22 | 60 | — | 1MB | — | — |
| Holcomb Holcomb | 38 | $49.99 | $27.40 | — | $3.02 | $.00 | — | $80.41 | 190 | 954 | 31,733KB | — | — |
| Webster Webster | 44 | $49.99 | — | — | $2.26 | $.00 | — | $52.25 | 404 | 244 | 164,805KB | — | — |
| Lt Smith | 50 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 16 | — | — | — | — |
| Decelle Decelle | 52 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 2 | — | — | — | — |
| Cliff Mclean | 53 | $14.99 | — | — | $1.23 | $.00 | — | $16.22 | 87 | — | — | — | — |
| Eckert Eckert | 56 | $49.99 | — | — | $2.26 | $.00 | — | $52.25 | 192 | — | 66,717KB | — | — |
| **Total Current Charges** | | **$561.42** | **$27.40** | **$.00** | **$31.66** | **$.00** | **$.00** | **$620.48** | | | | | |



verizonwireless

## Overview of Lines

Invoice Number · Account Number · Date Due · Page
-00001 · 10/27/14 · 3 of 67

| Lines Charges | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (Includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- Indershenf Russo | 4 | $59.99 | — | — | $2.59 | $.00 | — | $62.49 | 1 | 11 | 1415KB | — | — | — |
| 518- Sgt Ryan | 5 | $29.99 | — | — | $2.23 | $.00 | — | $32.22 | — | — | — | — | — | — |
| 518- Blodgett | 7 | $39.99 | — | — | $2.23 | $.00 | — | $42.22 | 404 | — | — | — | — | — |
| 518- Dagostino | 17 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 4 | — | 1MB | — | — | — |
| 518- Swanberry | 18 | $34.99 | — | — | $1.21 | $.00 | — | $36.20 | 37 | — | — | — | — | — |
| 518- Keefe | 20 | $34.99 | — | — | $1.21 | $.00 | — | $36.20 | 10 | 107 | 139,529KB | — | — | — |
| 518- Weert | 21 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 4 | 2 | 52,675KB | — | — | — |
| 518- Russo Russo | 22 | $34.99 | $.20 | — | $1.25 | $.00 | — | $36.20 | — | — | — | — | — | — |
| 518- Patricelli | 29 | $29.99 | — | — | $2.23 | $.00 | — | $16.20 | 296 | — | — | — | — | — |
| 518- Sgt Smith | 30 | $14.99 | — | — | $1.21 | $.00 | — | $35.44 | — | 33 | 559,720KB | — | — | — |
| 518- Collier | 31 | $14.99 | — | — | $1.21 | $.00 | — | $32.22 | — | — | — | — | — | — |
| 518- Orsnolp | 33 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 91 | — | — | — | — | — |
| 518- St Germain | 34 | $24.99 | — | — | $1.21 | $.00 | — | $16.20 | — | — | — | — | — | — |
| 518- Holcomb Holcomb | 36 | $46.98 | $93.46 | — | $4.66 | $.00 | — | $26.20 | 69 | — | 1MB | — | — | — |
| 518- Webster Webster | 46 | $49.99 | — | — | $2.23 | $.00 | — | $148.11 | 494 | 2,077 | 83,720KB | — | — | — |
| 518- Lt Smith | 55 | $14.99 | — | — | $1.21 | $.00 | — | $52.22 | 428 | 340 | 146,083KB | — | — | — |
| 518- Deceile Deceile | 57 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 57 | — | — | — | — | — |
| 518- Cliff Mclean | 58 | $14.99 | — | — | $1.21 | $.00 | — | $16.20 | 17 | — | — | — | — | — |
| 518- Eckert Eckert | 61 | $49.99 | — | — | $2.23 | $.00 | — | $16.20 | 159 | — | — | — | — | — |
| **Total Current Charges** | | **$599.81** | **$93.66** | **$.00** | **$32.67** | **$.00** | **$.00** | **$688.34** | 133 | 22 | 54,146KB | — | — | — |



0001155-005-0237-0000000 JF-000000VA-C10-BK1AT2-01156

**verizon**wireless

| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| | -00001 | 11/26/14 | 3 of 59 |

## Overview of Lines

| Lines Charges | | Page Number | Monthly Charges | Usage and Purchase Charges | Equipment Charges | VZW Surcharges and Other Charges and Credits | Taxes, Governmental Surcharges and Fees | Third-Party Charges (includes Tax) | Total Charges | Voice Plan Usage | Messaging Usage | Data Usage | Voice Roaming | Messaging Roaming | Data Roaming |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518- | Undersheriff Russo | 4 | –$58.06 | --- | --- | –$2.23 | $.00 | --- | –$60.29 | --- | --- | --- | --- | --- | --- |
| 518- | Sgt Ryan | 5 | $29.99 | --- | --- | $2.23 | $.00 | --- | $32.22 | 399 | --- | --- | --- | --- | --- |
| 518- | . Blodgett | 7 | $29.99 | --- | --- | $2.23 | $.00 | --- | $42.22 | --- | --- | --- | --- | --- | --- |
| 518- | Undersheriff Russo | 16 | $118.05 | --- | --- | $4.73 | $.00 | --- | $122.78 | 117 | 32 | 63,390KB | --- | --- | --- |
| 518- | . Dagostino | 17 | $14.99 | --- | --- | $1.21 | $.00 | --- | $16.20 | --- | --- | --- | --- | --- | --- |
| 518- | . Swanberry | 18 | $34.99 | --- | --- | $1.21 | $.00 | --- | $36.20 | 109 | 92 | 109,254KB | --- | --- | --- |
| 518- | . Keefe | 20 | $34.99 | --- | --- | $1.21 | $.00 | --- | $36.20 | 31 | --- | 131,293KB | --- | --- | --- |
| 518- | . Vibert | 21 | $14.99 | --- | --- | $1.21 | $.00 | --- | $16.20 | 6 | --- | --- | --- | --- | --- |
| 518- | Russo Russo | 22 | $34.99 | --- | --- | $1.21 | $.00 | --- | $36.20 | 166 | 35 | 344,464KB | --- | --- | --- |
| 515- | . Petricelli | 28 | $29.99 | --- | --- | $2.23 | $.00 | --- | $32.22 | --- | --- | --- | --- | --- | --- |
| 518- | Sgt Schith | 29 | $14.99 | --- | --- | $1.21 | $.00 | --- | $16.20 | 8 | --- | --- | --- | --- | --- |
| 518- | . Colfer | 30 | $14.99 | --- | --- | $1.21 | $.00 | --- | $16.20 | 7 | --- | --- | --- | --- | --- |
| 518- | * Dinardo | 31 | $14.99 | --- | --- | $1.21 | $.00 | --- | $16.20 | --- | --- | --- | --- | --- | --- |
| 518- | St Germain | 32 | $24.99 | --- | --- | $1.21 | $.00 | --- | $26.20 | 60 | --- | --- | --- | --- | --- |
| 518- | Holcomb Holcomb | 35 | $59.34 | $18.94 | --- | $3.07 | $.00 | --- | $91.35 | 403 | 1,983 | 78,436KB | --- | --- | --- |
| 518- | Webster Webster | 43 | $49.99 | --- | --- | $2.23 | $.00 | --- | $52.22 | 358 | 425 | 375,865KB | --- | --- | --- |
| 518- | Lt Smith | 48 | $14.99 | --- | --- | $1.21 | $.00 | --- | $16.20 | 49 | --- | --- | --- | --- | --- |
| 518- | Decelle Decelle | 50 | $14.99 | --- | --- | $1.21 | $.00 | --- | $16.20 | 27 | --- | --- | --- | --- | --- |
| 518- | Cliff Mclean | 51 | $14.99 | --- | --- | $1.21 | $.00 | --- | $16.20 | 72 | --- | --- | --- | --- | --- |
| 518- | Eckert Eckert | 53 | $49.99 | --- | --- | $2.23 | $.00 | --- | $52.22 | 130 | 17 | 37,720KB | --- | --- | --- |
| **Total Current Charges** | | | **$579.16** | **$18.94** | **$.00** | **$31.24** | **$.00** | **$.00** | **$629.34** | | | | | | |